IN THE UNITED STATES DISTRICT COURT FOR
THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

| | | |
|---|---|---|
| DAVITA M. KEY, | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Civil Action No. |
| | ) | 2:19-cv-767-ECM-SMD |
| | ) | |
| DYNAMIC SECURITY, INC., | ) | |
| Defendant. | ) | |

## DECLARATION OF HEATHER LEONARD IN SUPPORT OF THE PLAINTIFF'S MOTION FOR AN AWARD OF ATTORNEY'S FEES AND EXPENSES

I, Heather Leonard, pursuant to 28 U.S.C. 1746, hereby declare and affirm that I am over 18 and am competent to make the following Declaration:

1.    My name is Heather Leonard. I am an attorney and mediator with an office in Birmingham, but I practice throughout the State of Alabama. I make this declaration based on my personal knowledge and experience.

### Leonard's Qualifications and Familiarity with Employment Law

2.    I graduated from the University of Alabama School of Law in 1998 and was admitted to the Alabama State Bar that same year. While in law school, I was a member of

the John A. Campbell Moot Court Board and the National Moot Court Team. I was the Managing Editor for the *Law and Psychology Review* and served as the secretary for the Student Bar Association.

3.      I practice before the United States District Court for the Northern District of Alabama, United States District Court for the Middle District of Alabama, United States District Court for the Southern District of Alabama, and the United States Court of Appeals for the Eleventh Circuit. I also serve as a mediator and arbitrator.

4.      Since 1998, I have focused my practice of law on the area of employment and civil rights litigation. I currently represent both Plaintiffs and Defendants in employment related cases. I have tried jury trial cases in the United States District Courts in Alabama since 1998 and have argued appellate cases before the United States Court of Appeals for the Eleventh Circuit.

5.      I served on the Board of the Alabama State Bar's Labor and Employment Section from 2017-2023. In 2023, I was the Chair for the Alabama State Bar's Labor and Employment Section. I am also the former president of the Alabama affiliate for the National Employment Lawyers Association ("NELA").

6.      I have written the following articles relating to employment law:

a.      *The Family and Medical Leave Act - Does it Apply to Job Applicants;* Birmingham Bar Association Bulletin, Winter 2000

2

b.     *Military Leave: and Employer's Basic Obligations;* Birmingham Bar Association Bulletin, Spring 2003

c.     *Proceed with Caution: Hiring of Legal Support Staff — An Analysis of Opinion of the General Counsel, Opinion No. 02-01;* Birmingham Bar Association Bulletin, Fall 2002

d.     *Can An Employer Be Held Liable Under The Federal Anti-Discrimination Laws For Failure To Provide Health Insurance Coverage For Assisted Reproductive Technology?;* Birmingham Bar Association Bulletin, Fall 2001

7.     In addition to serving as adjunct faculty at the University of Alabama at Birmingham in 2002 and 2003 (teaching trial advocacy, mediation, and mock trial), I serve on the planning committee for both the University of Alabama's School of Law's annual employment law CLE and the Cumberland School of Law Annual Labor and Employment CLE and have taught at the numerous legal seminars, including:

- *National Employment Lawyers Conference on Representing Federal and Public Employees (2024)*

- *University of Alabama CLE – Employment Law Update (2023)*

- *Cumberland School of Law – Annual Employment Law Update (2023)*

- *Alabama State Bar's Labor & Employment Section Annual Conference (2023)*

- *National Employment Lawyer's Association's Fall Conference on Summary Judgment* (2023)

- *National Employment Lawyer's Association's Annual Conference* (2023)

- *Tennessee Trial Lawyers Association's National Conference* (2023)

- *Cumberland School of Law -Annual Employment Law Update* (2022)

- *University of Alabama CLE - Employment Law Update* (2021)

- *Cumberland School of Law - Annual Employment Law Update* (2023)

- *National Employment Lawyer's Association's Trial Boot Camp* (2022)

- *Alabama State Bar's Labor & Employment Section Annual Conference* (2022)

- *National Employment Lawyer's Association's National Conference* (2022)

- *National Employment Lawyer's Association's E-Discovery & ESI for the Plaintiffs' Employment Lawyer* (2022)

- *University of Alabama CLE - Employment Law Update* (2021)

- *Cumberland School of Law-Annual Employment Law Update* (2021)

- *National Employment Law Lawyers Association — Pretrial Powerhouse: Skills for Success from ESI to Trial Day* (2021)

- *National Consumer Law Center Class Action Symposium Making ESI and Integral Part of Your Litigation Practice* (2021)

- *National Employment Lawyer's Association 's Annual Conference* (2021)

- *University of Alabama CLE-Employment Law Update* (2020)

- *Cumberland School of Law -Annual Employment Law Update* (2020)

- *Alabama State Bar Labor & Employment Section's Annual Conference* (2020)

- *National Employment Lawyer's Association's National Conference* (2020)

- *NELA-Alabama - Discovery During a Pandemic* (2020)

- *NELA-Alabama - Surviving Summary Judgment: Unlocking the Doorway to Trial* (2019)

- *National Employment Lawyer's Association 's National Conference* (2019)

- *Cumberland School of Law - Annual Employment Law Update* (2018)

- *Alabama State Bar Labor & Employment Section's Annual Conference* (2018)

- *National Employment Lawyer's Association 's National Conference* (2018)

- *Balch & Bingham's 2018 Labor & Employment Seminar* (2018)

- *National Employment Lawyer's Association's Spring Symposium - ESI & Technology for the Plaintiff's Employment Lawyer* (2018)

- *Legal Aspects of Sexual Harassment & the Psychological Aspect of Sexual Harassment & Sex Abuse (2017 hosted by the Alabama Association for Justice ALAJ)*

- *Cumberland School of Law - 24 Annual Employment Law Update* (2017)

- *Alabama State Bar Labor & Employment Section's Annual Conference* (2017)

- *National Employment Lawyer's Association Trial Bootcamp* (2017)

- *National Employment Lawyer's Association 's National Conference* (2017)

- *Alabama State Bar Labor & Employment Section's Annual Conference* (2016)

- *National Employment Lawyer's Association Summary Judgment Symposium* (2016)

- *National Employment Lawyer's Association's National Conference* (2016)

- *National Employment Lawyer's Association Trial Bootcamp* (2015)

- *Cumberland School of Law - 22 Annual Employment Law Update* (2015)

- *Cumberland School of Law - 21 Annual Employment Law Update* (November 14, 2014)

- *Alabama National Employment Lawyer's Association's CLE* (January 10, 2014)

- *Cumberland School of Law - 20 Annual Employment Law Update* (December 6, 2013)

- *The Basics of Employment Law - FMLA, Title VII, ADA and FLSA -- Birmingham Bar Association (August 9, 2013)*

- *Cumberland School of Law - 19 Annual Employment Law Update* (November 16, 2012)

- *Alabama State Bar - Labor & Employment Law Section — 2012 Seminar on the* Gulf- (October 12, 2012)

- *Cumberland School of Law - 18 Annual Employment Law Update* (December 2, 2011)

- *The Intersection of the ADAAA and FMLA* - - Birmingham Bar Association (August 19, 2011)

- *Employment Law Basics/or the Non-Employment Lawyer* Birmingham Bar Association (May 13, 2011)

- *Navigating Employment Discrimination Claims* — Birmingham Bar Association (2011)

- *Cumberland School of Law - 17 Annual Employment Law Update* (December 3, 20010)

- *University of Alabama School of Law Annual Employment Law Seminar* (December 3, 2010

- *Cumberland School of Law - 16 Annual Employment Law Update* (December 4, 2009)

- *2009 Annual Meeting of NELA Alabama* (November 13, 2009)

- *Getting Started in Federal Court-* National Business Institute (June 9, 2009)

- *Fundamentals of Employment Law -* Sterling Education Services, Inc. (April 16, 2009)

- *Rules and Procedures for Federal Court Success* — National Business Institute (February 27, 2009)

- *Cumberland School of Law - 15th Annual Employment Law Seminar* (December 5, 2008)

- *Employment Law Update* - Sterling Education Services, Inc. (November 19, 2008)

- *The Mechanics of Alabama Civil Procedure-National* Business Institute (August 27, 2008)

- *Discovery Skills for Legal Staff*- Sterling Education Services, Inc. (April 29, 2008)

- *Employee Discharge and Documentation* - National Business Institute; Birmingham, AL (February 6, 2008)

- *Cumberland School of Law* - Annual Employment Law Update (December 7, 2007)

- *Family and Medical Leave Act in Alabama* - Lorman Education Services; Birmingham, AL (August 22, 2007)

- *Employment Law Update* - Sterling Education Services, LLC; Birmingham, AL (June 26, 2007)

- *Immigration & Employment Law Update* - Sterling Education Services, LLC; Birmingham, AL (March 27, 2007)

- *Employment Law Update* - Cumberland School of Law CLE; Birmingham, AL (December 1,2006)

- *Litigating the Plaintiffs Employment Discrimination Case in Alabama* - Lorman Education Services; Birmingham, AL (August 30, 2006)

- *Family and Medical Leave Act in Alabama* - Lorman Education Services; Birmingham, AL (April 6, 2006)

- *Fundamentals of Employment Law* - Sterling Education Services, LLC; Birmingham, AL (May 16, 2006)

- *Simple Ways to Prevent Human Resources Claims* — National Business Institute; Birmingham, AL (January 2006)

- *Practical Applications of Employment Law in Alabama* - Sterling Education Services, LLC; Birmingham, AL (February 2004)

- *Common Misconceptions in Human Resource Law* — Lorman Education Services; Birmingham, AL (May 2005)

- *Personnel Law Update* - Council (sponsored by *Constangy Brooks & Smith, LLC),* • Birmingham, AL (April 2005)

- *Fundamental Issues in Alabama Human Resources Law* -National Business Institute; Birmingham, AL (November 2004)

- *Alabama Wage and Hour Regulations and Recent Developments* - National Business Institute; Birmingham, AL (December 2004)

- *Ethics Seminar: Strategy for Success - Rules Governing Communications with a Person Represented by Counsel* - ABICLE; Tuscaloosa, AL (October 2004)

- *Legal Ethics in Alabama* - Lorman Education Services; Birmingham, AL (January 2005)

- *CLE By the Hour - The Ethical Implications of Contacting Employees of an Opposing Party*- Cumberland School of Law Continuing Legal Education; Birmingham, AL (December 2001; December 2002)

- *Internet Strategies for the Paralegal in Alabama* — National Business Institute; Birmingham, AL (February 2003)

- *Litigation Skills for Legal Staff in Alabama* - Lorman Education Services; Birmingham, AL (January 2005; April 2005; February 23, 2006)

- *Select Topics for Legal Staff in Alabama* - Lorman Education Services; Birmingham, AL (April 20, 2006)

8.     I am AV rated with Martindale-Hubbell. My firm has also been ranked as a Tier One provider of employment law services by U.S. News and World Report's "Best Law Firms." I have been recognized by Super Lawyers in Labor & Employment Litigation and Employment Litigation form $2010-2013,$ and on the following lists:

- Top 50 Alabama $(2011-2023)$

- Top 50 Birmingham Super Lawyers (2020-2023)

- Top 50 Women Mid-South $(2016-2023)$

- Top 25 Women Alabama (2012-2015) (category replaced by Mid-South Women)

***Reasonableness of Rates***

9.     Through my practice and service on the board for the National Employment Lawyers Association's Alabama affiliate, I am familiar with the hourly rates of attorneys billed and paid in the State of Alabama and in the Eleventh Circuit in employment discrimination litigation and similar cases requiring comparable skill, effort, and responsibility.

10.     My current hourly rate charged for mediation services is $500 an hour. My last fee award in the United States District Court for the Northern District of Alabama was in March 2022 when I received a fee award based on a rate of $500 an hour. *(Trantham v Socoper, Inc.; 1:16-cv-1476-KOB* (Docs. 248-249)). My last fee award in the United States District Court for the Middle District of Alabama was June 2022 when I received a fee award based on a rate of $400 an hour. (*Wiggins v. The City of Montgomery, Alabama; 2:17-cv-425-KFP* (Doc. 165)). In discussing my rates with other lawyers of comparable experience and skill, I have found my rates to be in the middle of what is acceptable. The prevailing hourly rates for lawyers handling plaintiff's employment case range from $375 an hour to $650 per hour depending on the skill and experience of the litigator. For attorneys with 30 or more years of experience, the rate ranges from $525 to $650 per hour depending on the skill and experience of the litigator. For attorneys with 20 or more years of experience, the rate ranges from $400 to $550 per hour depending on the skill and experience of the

litigator. For attorneys with less than 15 years of experience, the rate ranges from $375 to $425 per hour depending on the skill and experience of the litigator.

11. The rates are reasonable because of the high risk of handling employment cases on the plaintiff's side. Summary judgment is granted at a very high rate in employment discrimination cases. Over the past few years, Amanda Farahany of the firm Barrett & Farahany has presented at both the Alabama State Bar's annual Labor and Employment Conference and the Cumberland School of Law's Annual Employment Law Update. In her presentations, she covered the crushing rates at which summary judgment has been granted in employment cases in the District Courts in the Eleventh Circuit. The study showed that summary judgment was granted in more than 70% of the employment discrimination cases filed. As a result of the high summary judgment rates, the number of qualified attorneys willing to take on the risk of an employment discrimination case for an employee has dramatically dropped. I observed this decline in monitoring the membership of the Alabama State Bar's Labor and Employment Section and the Alabama affiliate for the National Employment Lawyers Association. I have seen qualified and experienced attorneys flee our ranks and/or significantly reduce the number of employment cases they are taking because of the high risk of summary judgment being granted and the low chance for a reasonable settlement prior to summary judgment briefing. Fewer and fewer attorneys entering the profession are joining the practice

groups and organizations for plaintiff's employment lawyers, suggesting to me that newer attorneys are not filing employment discrimination cases.

12.     Representing employees in employment litigation is risky and difficult. It requires: (1) organization and efficiency in the marshaling of facts, evidence, and theories of liability so that false starts or wasted efforts were minimized; (2) a thorough comprehension of the substantive and procedural law and policy arguments; (3) case assessment which weeds out unproductive theories and claims, and which concentrates energies on the points which are most likely to prevail; and (4) experience in presenting evidence and theories to the Court. These characteristics necessitate the requested hourly for the current case.

13.     The risk inherent in handling employment cases is that representation is done on a contingency basis where the lawyer frequently works for years without any compensation and face the risks that they will not be paid for the work they have done or expenses they have advanced. This is the standard form of representation in employment discrimination matters since most plaintiffs have lost employment and are unable to afford a retainer, flat-fee, or hourly fee arrangement.

  a.     Ms. Key is on a contingency fee agreement, so I have not been paid for any of the work that I have performed, nor have I been reimbursed for the expenses that I have paid.

b.      When I agreed to work with Ms. Palmer on this case on a contingency basis, I did so knowing that that the case would involve a tremendous amount of work with no hope of compensation for years.

c.      Because Ms. Palmer and I are sharing/splitting the contingency fee that we recover,[1] the contingency compensation will be inadequate to reimburse us for the time we have invested in the case.

d.      Without an attorney's willingness to accept a plaintiff's case on a contingent basis, the plaintiff would likely not be able to obtain representation in the current case in the State of Alabama.

14.      The high rate at which summary judgment is granted deters many lawyers from taking employment cases and heightens the risk of handling these types of cases. Even in strong cases, summary judgment is granted at a high rate. For this reason, most employers/defendants will not engage in meaningful settlement discussions until after the court has ruled on summary judgment (if then); the employers are "playing the odds" that at least part of the case will be resolved in their favor at summary judgment. This means that by the time a case is ready for settlement discussions, a lawyer will have invested a substantial amount of time and expenses in litigation. Unfortunately, employment litigation is quite lucrative for the defense bar, but only the most skilled and dedicated

---

[1] Ms. Key's fee agreement provides that any fees awarded to the Court will be credited against her contingency fee owed.

members of the plaintiffs' bar can remain in this area of practice because of the high risk and low profitability. This is not because good cases do not exist - they do. This trend is because of the high rate at which summary judgment is granted and the low value employers are willing to pay. Employers are willing to gamble on the high summary judgment rates, especially with the comforting knowledge of statutory caps in most cases limiting their exposure if the gamble does not pay off. Therefore, attorneys' fee provisions in these federal statutes are important - they are the only way employees will be able to find lawyers who can afford to take cases to vindicate their rights. The attorneys' fee awards also discourage frivolous defenses and defendants rolling the dice on delaying settlement discussions until after briefing summary judgment.  It is my understanding that this case was hotly contested by defendant, with several dispositive motions and motions to set aside the judgment file, which necessitated extensive briefing.

15.    The high risk of handling an employment case on a contingency basis weigh heavily in favor of a solid hourly rate so that experienced and qualified litigators will take these cases which serve an important public interest. I am a solo practitioner with limited staff.  I cannot afford the staff of a large firm because there is no guarantee as to when I will receive my next payment/fee. It would be irresponsible to commit myself to a payroll without the knowledge that I would be able to regularly meet it. This means that I am doing most if not all the work on any case I have accepted, including tasks which would normally be delegated to paralegals or law clerks.

16.     When I accept or take on a case, it means that I do so to the exclusion of other work so that I can ensure that I have adequate time to handle my cases.

a.     Because of time dedicated in this case to depositions and trial, I had to decline offers to mediate matters. Had I been able to accept those offers, I would have earned $500/hour for my work and been paid within thirty days of the mediation.

b.     Because of the additional time I had to spend out of my office travelling to Montgomery for depositions, hearings, and trials, I had to decline to meet with several potential clients because I would be out of town.

c.     I do not have another attorney in my firm to whom I can delegate work (or cover matters) when I am out of the office for depositions, court, or trial. When I accept a case, I do so only after reviewing my current case load, discovery deadlines (and associated commitments, such as depositions), dispositive motion deadlines, and trial settings. If I know that agreeing to work on a case will create a conflict with existing deadlines or trial settings, I must decline representation. Therefore, when I accept a contingency fee case, I am doing so knowing not only that I will not get paid for my work for years, but also that it means I will necessarily have to turn down other cases. [2]

---

[2]     Having qualified counsel is a necessity to make sure that there are enough "hands" to handle all the work necessary for prosecuting a case at trial. Because of the smaller recoveries in employment cases (as compared to personal injury cases), the promise of a fee award is often the

### *Reasonableness of Time Sought*

17.    I have reviewed the hourly time sought for the preparation and trial of this case against the background of the foregoing factors as explained in *Norman v. Housing Authority of City of Montgomery*, 836F.2d 1292, 1300-1301 (11ᵗʰ Cir. 1988).  The time sought is reasonable.

a.    Starting in 2020, I began using Smokeball, a practice management software, with a billing program that operates on top of Microsoft products. In addition to permitting manual entry of time, Smokeball also tracks the active time the use spends in a Word document and in emails. All billing entries, whether those captured by the software or those entered manually, require the user to review and approve the entries. This ensures not only that the entries are accurate, but also that the lawyer is familiar with the time invested in the case.  Attached as Exhibit 1 is an itemization of the expenses I incurred in this case. Attached as Exhibit 2 are the total billing records from Smokeball for me, my paralegal Christine Poynter, and my office manager, Jim Leonard. as well as from the billing software I used prior to 2020.

---

only reason a group of qualified attorneys can represent a plaintiff; the contingency fee will not come close to covering the time and expenses invested in the case. As is the case here where there is a litigation team of two solo practioners, the fee award is the only way that our firms will be able to recoup the salary costs of that team in terms of the work expended on the case. Without the fee award, it does not make business sense for us to take employment discrimination cases.

Attached as Exhibit 3 are my reduced time records after a review of my billing records to eliminate time that was redundant, unnecessary, or not reasonably related to the issues resolved at trial and/or through post-trial motions.

b.  I have tried to be efficient and practical in determining what work to invest in the case. When time permitted, I tried to delegate to Ms. Poynter (my part-time paralegal) work which she could complete that did not require my knowledge or experience as a lawyer. In reviewing my total time (Ex 2), I eliminated time that was exclusive to dismissed claims, eliminating 37.4 hours. I did not eliminate time that may have been spent on a claim related to a dismissed party if that time and facts also related to an issue that was to be resolved at trial in the case against Dynamic.

c.  I am seeking $172,142.50 for legal fees for my office calculated as follows:

    i.    318.5 at $500/hour for Heather Leonard ($159,250)

    ii.    102.9 hours at $125/hour for Christine Poynter ($12,862.50)

    iii.    0.6 hours at $50 an hour for Jim Leonard ($30)

d.  The expenses I am claiming in this case are $10,763:

| Expense | Itemization | Cost. |
|---------|-------------|-------|

| In-House Copies (Heather Leonard, PC) | 10,900 copies at $0.25/copy | $2,725.00 |
|---|---|---|
| Outside Copies (Staples) | Trial Exhibits, Depositions, and Post-Trial Motions | $668.42 |
| Process Server Ray Cureton Trial Subpoena | CLH Investigations | $200 |
| Witness Fee Checks and Mileage for Trial | Ray Cureton - $66.07 Sherry Spires – $ 308.75 | $374.82 |
| Deposition – Davita Key | ACR | $3,514.85 |
| Deposition – Cassandra Williams | ACR | $796.05 |
| Deposition – Ray Cureton | Cite | $2,000.17 |
| Deposition  - Robert Burns | Cite | $2,117.24 |
| Hotel for Trial – Heather Leonard | Springhill Suites | $ 895.95 |
| Hotel for Trial – Leslie Palmer | Springhill Suites | $820.95 |

16.     The proposed paralegal rate of $125 per hour is also reasonable, as the local market for paralegal services for a skilled trial paralegal range from $125 to $250 an hour. Ms. Poynter has decades of experience working as litigation paralegal.

17.     The proposed rate of $50 an hour for Mr. Leonard is reasonable. He is the office manager for my firm but from time-to-time assists with case matters as needed. He has worked as my office manager since 2002, and through that time has gained knowledge of employment law such that he has been retained by other firms to serve as a trial consultant and help select juries.

18.     I have reviewed the foregoing and declare under the penalty of perjury

that the above is true and correct.

This the 28th day of March, 2024.

Heather Newsom Leonard
HEATHER LEONARD, PC
2105 Devereux Circle, Suite 111
Birmingham, AL  35243
(205) 977-5421
Heather@HeatherLeonardPC.com

**20**

## IN THE UNITED STATES DISTRICT COURT FOR
## THE MIDDLE DISTRICT OF ALABAMA
## NORTHERN DIVISION

| | | |
|---|---|---|
| DAVITA M. KEY,<br>　　　Plaintiff, | ) | |
| | ) | |
| | ) | |
| v. | ) | Civil Action No. |
| | ) | 2:19-cv-767-ECM-SMD |
| | ) | |
| DYNAMIC SECURITY, INC., | ) | |
| 　　　Defendant. | ) | |

## DECLARATION OF HEATHER LEONARD IN SUPPORT OF THE PLAINTIFF'S MOTION FOR AN AWARD OF ATTORNEY'S FEES AND EXPENSES

## Exhibit 1

# IN THE UNITED STATES DISTRICT COURT FOR
## THE MIDDLE DISTRICT OF ALABAMA
## NORTHERN DIVISION

|  |  |  |
|---|---|---|
| DAVITA M. KEY, | ) | |
|     Plaintiff, | ) | |
| | ) | |
| v. | ) | Civil Action No. |
| | ) | 2:19-cv-767-ECM-SMD |
| | ) | |
| DYNAMIC SECURITY, INC., | ) | |
|     Defendant. | ) | |

## ITEMIZATION OF PLAINTIFF'S EXPENSES
## INCURRED BY HEATHER LEONARD, PC

| Expense | Itemization | Cost. | Exhibit |
|---|---|---|---|
| In-House Copies (Heather Leonard, PC) | 10,900 copies at $0.25/copy | $2,725.00 | A |
| Outside Copies (Staples) | Trial Exhibits, Depositions, and Post-Trial Motions | $668.42 | B |
| Process Server Ray Cureton Trial Subpoena | CLH Investigations | $200 | C |
| Witness Fee Checks and Mileage for Trial | Ray Cureton - $66.07 Sherry Spires – $ 308.75 | $374.82 | D |
| Deposition – Davita Key | ACR | $2,281.65 | E |
| Deposition – Cassandra Williams | ACR | $796.05 | E |
| Deposition – Ray Cureton | Cite | $2,000.17 | E |
| Deposition - Robert Burns | Cite | $2,117.24 | E   �направ |
| Hotel for Trial – Heather Leonard | Springhill Suites | $ 895.95 | F |
| Hotel for Trial – Leslie Palmer | Springhill Suites | $820.95 | F |

✗ Not included in Bill of Costs

PC - in-office copies



Time

for Key v Hyund  Inc. | Dynamic Security

Expense entries

| Date | Description | Quantity |
|---|---|---|
| 3/23/2023 | 2023.03.23 - Staples - $181.72 - Key Trial - Flip Chart, Visual Aids | 1 |
| 10/20/2022 | Billable Copies | 625 |
| 2/7/2023 | Billable Copies - Copies for Summary Judgment Hearing | 268 |
| 3/13/2023 | Billable Copies - Cureton 2023.03.13 - re subpoena mail | 3 |
| 8/29/2022 | Billable Copies - Def documents referencing witness for deposition | 566 |
| 3/23/2023 | Billable Copies - Defendant's Trial Exhibits | 792 |
| 6/19/2022 | Billable Copies - deposition exhibits for 30(b)(6) deposition - HMMA (will use in other depositions as well) | 269 |
| 1/9/2023 | Billable Copies - Doc. 90 - Show Cause on Motion to Strike Jury Demand | 1 |
| 1/27/2023 | Billable Copies - Doc. 100 - Dynamic Depo Designation | 7 |
| 1/27/2023 | Billable Copies - Doc. 101 - PL Witness List | 163 |
| 1/27/2023 | Billable Copies - Doc. 102 - PL Exhibit List | 9 |
| 1/27/2023 | Billable Copies - Doc. 103 - Reply on Motion to Strike Jury Demand | 18 |
| 1/27/2023 | Billable Copies - Doc. 104 - Motion to continue pretrial conference | 3 |
| 2/3/2023 | Billable Copies - Doc. 108 - Order to Show Cause | 0 |
| 2/9/2023 | Billable Copies - Doc. 122  - HMMA Obj to PL Witness List | 3 |
| 2/9/2023 | Billable Copies - Doc. 123 - HMMA Obj to Depo Designations | 15 |
| 2/9/2023 | Billable Copies - Doc. 124 - HMMA Obj to Exhibit Lists | 32 |
| 2/9/2023 | Billable Copies - Doc. 128 - HEA Obj to Pl Depo Designations | 116 |
| 2/9/2023 | Billable Copies - Doc. 129 - HEA Obj to PL Exhibit List | 6 |
| 2/9/2023 | Billable Copies - Doc. 130 - Dynamic's Obj to Depo Designations | 96 |
| 2/9/2023 | Billable Copies - Doc. 131 - Dynamic's Obj to HEA Exhibit List | 6 |
| 2/9/2023 | Billable Copies - Doc. 132 - Dynamic's Obj to HMMA's Exhibit List | 15 |
| 2/9/2023 | Billable Copies - Doc. 133 - Dynamic's Obj to PL Exhibit List | 19 |
| 2/9/2023 | Billable Copies - Doc. 134 - Dynamic's Objections to Plaintiff's Witness List | 3 |
| 2/22/2023 | Billable Copies - Doc. 147 - Order on jury trial, extension, and reconsideration | 0 |

| | | |
|---|---|---|
| 2/28/2023 | Billable Copies - Doc. 155 - Defendant's Voir Dire | 8 |
| 3/8/2023 | Billable Copies - Doc. 165 - Dynamic's Response to PL 1st MIL - Cureton as a Minister | 7 |
| 3/8/2023 | Billable Copies - Doc. 166 - Dynamic's response to PL 2nd MIL - Dismissed Claims | 13 |
| 3/8/2023 | Billable Copies - Doc. 167 - Dynamic response to PL 3rd MIL - EEOC Determination | 5 |
| 3/8/2023 | Billable Copies - Doc. 168 - Dynamic Response to PL 4th MIL - DOL Finding | 5 |
| 3/8/2023 | Billable Copies - Doc. 174 - Order Denying Interlocutory Appeal | 6 |
| 3/16/2023 | Billable Copies - Doc. 175 - Notice of Availability of Juror Profiles | 2 |
| 3/24/2023 | Billable Copies - Doc. 178 - Pretrial Order | 10 |
| 7/11/2023 | Billable Copies - Doc. 211 - Def Reply Brief on Post-Trial Motions | 51 |
| 3/11/2024 | Billable Copies - Doc. 212 - Order on post-trial motion | 10 |
| 3/18/2024 | Billable Copies - Doc. 213 - Memorandum Opinion and Order on Injunctive Relief | 8 |
| 5/20/2020 | Billable Copies - Doc. 23 - Motion to Amend Complaint | 33 |
| 5/20/2020 | Billable Copies - Doc. 24 - Response to Motion to Dismiss | 24 |
| 7/15/2020 | Billable Copies - Doc. 25 - HMMA MTD Reply | 17 |
| 6/1/2020 | Billable Copies - Doc. 27 - Order Granting Motion to Amend Complaint | 0 |
| 6/2/2020 | Billable Copies - Doc. 28 - Amended Complaint | 28 |
| 6/2/2020 | Billable Copies - Doc. 29 - Order Mooting MTDs | 1 |
| 6/15/2020 | Billable Copies - Doc. 31 - HEA MTD | 14 |
| 6/15/2020 | Billable Copies - Doc. 32 - Dynamic Security MTD | 20 |
| 6/17/2020 | Billable Copies - Doc. 33 - Briefing Order | 1 |
| 7/8/2020 | Billable Copies - Doc. 34 - Response to MTD | 21 |
| 7/15/2020 | Billable Copies - Doc. 36 - Dynamic Security MTD Reply | 7 |
| 7/17/2020 | Billable Copies - Doc. 37 - HEA MTD Reply | 11 |
| 8/31/2021 | Billable Copies - Doc. 38 - Order and Opinion on MTD | 33 |
| 9/1/2021 | Billable Copies - Doc. 40 - Order on When to Hold Rule 26 Conference | 2 |
| 9/15/2021 | Billable Copies - Doc. 42 - ANSWER to [28] Amended Complaint by Hyundai Engineering America, Inc.. | 22 |
| 9/15/2021 | Billable Copies - Doc. 43 - Answer and Defenses to Plaintiff's Amended Complaint | 31 |
| 9/23/2021 | Billable Copies - Doc. 44 - MOTION for Extension of Time to File Report of Parties' Planning Meeting by Hyundai Motor Manufactu | 2 |
| 9/27/2021 | Billable Copies - Doc. 46 - REPORT of Rule 26(f) Planning Meeting | 15 |
| 9/27/2021 | Billable Copies - doc. 47 and Doc. 47-1 Joint Motion for Protective Order and Protective Order | 12 |
| 9/27/2021 | Billable Copies - Doc. 48 - Privacy Protective Order | 6 |
| 11/8/2021 | Billable Copies - Doc. 49 - ORDER: it is ORDERED that this matter is SET for a hearing by status and scheduling conference on 11 | 1 |
| 11/30/2021 | Billable Copies - Doc. 51 - UNIFORM SCHEDULING ORDER Final Pretrial Conference set for 9.22.2022, | 5 |

| | | |
|---|---|---|
| 4/13/2022 | Billable Copies - Doc. 58 - NOTICE by Equal Employment Opportunity Commission of Appearance by Kurt Fischer | 2 |
| 11/15/2022 | Billable Copies - Doc. 87 - Dynamic reply brief | 26 |
| 1/27/2023 | Billable Copies - Doc. 92 - Order moving pretrial conference | 1 |
| 1/27/2023 | Billable Copies - Doc. 93 - HMMA Witness List | 3 |
| 1/27/2023 | Billable Copies - Doc. 94 - HMMA Deposition Designations | 2 |
| 1/27/2023 | Billable Copies - Doc. 95 - HMMA Exhibit List | 6 |
| 1/27/2023 | Billable Copies - Doc. 96 - HEA Witness List | 3 |
| 1/27/2023 | Billable Copies - Doc. 97 - HEA Exhibit List | 3 |
| 1/27/2023 | Billable Copies - Doc. 98 - Dynamic Exhibit List | 4 |
| 1/27/2023 | Billable Copies - Doc. 99 - Dynamic Exhibit List | 8 |
| 8/1/2023 | Billable Copies - Docs. 194-196 - Trial Transcript | 510 |
| 8/1/2023 | Billable Copies - Docs. 194-196 - trial transcript | 510 |
| 10/13/2022 | Billable Copies - Dynamic MSJ Copies (Docs. 73-75) | 830 |
| 10/12/2022 | Billable Copies - HEA MSJ Copies (Docs. 69-71) | 498 |
| 10/12/2022 | Billable Copies - HMMA MSJ Copies (Docs 66-68) | 663 |
| 3/24/2023 | Billable Copies - Juror Responses | 674 |
| 11/15/2022 | Billable Copies - Motion to Strike | 5 |
| 6/21/2022 | Billable Copies - Outsource - Color copies of exhibits for deposition | 1 |
| 3/26/2023 | Billable Copies - Staples Copy & Print - Trial Production - $103.54 | 1 |
| 3/21/2023 | Billable Copies - trial copies - deposition transcripts | 332 |
| 3/21/2023 | Billable Copies - Trial Exhibits | 1518 |
| 3/28/2023 | Billable Copies - Witness letters to Howell, Cureton, Scavella, Chambliss, and Robinson | 5 |
| 9/6/2022 | Billable Copies- Doc. 19 - DEPOSITION (Schutz) by Hyundai Motor Manufacturing Alabama LLC | 103 |
| 4/18/2022 | Billable Copies- doc. 61- Doc. 61-6 RESPONSE to Motion re [59] MOTION to Quash Subpoena filed by Hyundai Motor Manufactu | 31 |
| 11/11/2022 | Billable Copies- Doc. 84 - REPLY BRIEF in Response to Plaintiff's Brief filed by Hyundai | 34 |
| 3/6/2023 | Billable Copies-copying Contents for Trial Notebook | 119 |
| 2/24/2023 | Billable Copies-Doc 149-Proposed Jury Instructions by Davita M. Key | 16 |
| 3/27/2023 | Billable Copies-Doc oint MOTION for Protective Order (Motion for Entry of Protective Order)9 - | 11 |
| 2/1/2023 | Billable Copies-Doc. 105 - Exhibit List Defendant Dynamic Security, Inc.'s Amended Exhibit List by Dynamic Security, Inc. | 8 |
| 2/1/2023 | Billable Copies-Doc. 106 - ORDER: it is ORDERED that unopposed motion to continue (doc. [104]) is GRANTED and the pretrial c | 1 |
| 2/1/2023 | Billable Copies-Doc. 107 - MOTION for Leave to File Amended Exhibit List by Hyundai Motor Manufacturing Alabama, LLC | 3 |
| 2/6/2023 | Billable Copies-Doc. 109- Deposition Designations (Responsive Designations of Deposition/Trial Excerpts) by Hyundai | 4 |
| 2/6/2023 | Billable Copies-Doc. 111 - MOTION for Leave to File - Defendant Hyundai ENG America, Inc.'s Motion for Leave to Amend its Tria | 3 |

2/6/2023  Billable Copies-Doc. 113 - Response to Order re [108] Order to Show Cause, [107] MOTION for Leave to File                                      3
2/6/2023  Billable Copies-Doc. 114 - ORDER granting [107] Motion for Leave to Amend Exhibits List. Signed by Chief Judge Emily C. Marks                  1
2/6/2023  Billable Copies-Doc. 115 - ORDER: it is ORDERED that on or before February 7, 2023, the Plaintiff shall show cause why the [111                1
2/6/2023  Billable Copies-Doc. 116 - Exhibit List (As Amended) by Hyundai Motor Manufacturing Alabama, LLC                                               6
2/7/2023  Billable Copies-doc. 117 - RESPONSE TO ORDER TO SHOW CAUSE re [111] MOTION for Leave to File - Defendant Hyundai ENG ِ                          3
2/9/2023  Billable Copies-Doc. 121 - Exhibit List - Amended Trial Exhibit List by Hyundai Engineering America, Inc                                        3
2/13/2023  Billable Copies-Doc. 125 - Objection to re [93] Witness List, [116] Exhibit List filed by Davita M. Key                                       14
2/13/2023  Billable Copies-Doc. 127 - Objection to re [121] Exhibit List filed by Davita M. Key.                                                          8
2/13/2023  Billable Copies-Doc. 135 - 135-5 Deposition Designations Objections to Dynamic Security Designations by Davita M.                            100
2/13/2023  Billable Copies-Doc. 136 - Deposition Designations Objection to HEA Designations by Davita M. Key                                             42
2/13/2023  Billable Copies-doc. 137 - 137-8 - Deposition Designations Objections to HMMA Designations by Davita M. Key.                                 129
2/13/2023  Billable Copies-Doc. 138 - MEMORANDUM OPINION AND ORDER: it is ORDERED                                                                       43
2/21/2023  Billable Copies-Doc. 142 through Doc. 142-32 - Exhibit List Plaintiff's Response to Dynamic Objections by Davita M. Key                      190
2/21/2023  Billable Copies-Doc. 144 - Deposition Designations Plaintiff's Response to Dynamic Objection by Davita M. Key..                               12
2/21/2023  Billable Copies-Doc. 146 - MOTION for Extension of Time to File Defendant Dynamic Security, Inc.'s Motion for Enlargement of Ti               12
2/21/2023  Billable Copies-Doc. 147 - Deposition Designations Dynamic Security, Inc.'s Response to Plaintiff's Objections to Dynamic Secu                27
2/24/2023  Billable Copies-Doc. 150-First MOTION in Limine To Exclude Reference to Ray Cureton Profession as Minister                                     4
2/24/2023  Billable Copies-Doc. 151-Second MOTION in Limine To Preclude Mention of Dismissed Claims or Parties by Davita M. Key                          4
2/24/2023  Billable Copies-Doc. 152 - Third MOTION in Limine To Exclude Reference to the EEOC Determination by Davita M. Key                             5
2/24/2023  Billable Copies-Doc. 154 - Proposed Voir Dire by Davita M. Key                                                                                6
3/1/2023  Billable Copies-Doc. 156 - First MOTION in Limine Defendant Dynamic Security, Inc.'s First Motion In Limine to Exclude Plaintiff'              9
3/1/2023  Billable Copies-Doc. 157 - Second MOTION in Limine Defendant Dynamic Security, Inc.'s Second Motion in Limine                                  7
3/1/2023  Billable Copies-Doc. 158 - Third MOTION in Limine Defendant Dynamic Security, Inc.'s Third Motion In Limine                                    5
3/1/2023  Billable Copies-Doc. 159-Fourth MOTION in Limine Defendant Dynamic Security, Inc.'s Fourth Motion In Limine to Exclude Ques                    5
3/1/2023  Billable Copies-Doc. 160 - Fifth MOTION in Limine Defendant's Fifth Motion In Limine to Exclude Any Reference to Plaintiff                     5
3/1/2023  Billable Copies-Doc. 161 - Proposed Jury Instructions by Dynamic Security, Inc..                                                              36
3/1/2023  Billable Copies-Doc. 162 - Objection to re [155] Proposed Voir Dire filed by Davita M. Key                                                     5
3/6/2023  Billable Copies-Doc. 163 - MOTION to voluntarily dismiss appeal filed by James L. Coxwell. Motion is Unopposed                                19
3/8/2023  Billable Copies-Doc. 164 - RESPONSE in Opposition re [157] Second MOTION in Limine Defendant Dynamic Security,                                19
3/8/2023  Billable Copies-Doc. 169 - RESPONSE in Opposition re [156] First MOTION in Limine Defendant Dynamic Security, Inc.'s First Mc                   7
3/8/2023  Billable Copies-Doc. 170 - RESPONSE in Opposition re [158] Third MOTION in Limine Defendant Dynamic Security, Inc.'s                            5
3/8/2023  Billable Copies-Doc. 171 - RESPONSE in Opposition re [159] Fourth MOTION in Limine Defendant Dynamic Security, Inc.'s                           5
3/8/2023  Billable Copies-Doc. 172 - RESPONSE in Opposition re [160] Fifth MOTION in Limine Defendant's Fifth Motion In Limine                            5

| | | |
|---|---|---|
| 3/8/2023 | Billable Copies-Doc. 173 - BRIEF/MEMORANDUM in Opposition re [161] Proposed Jury Instructions filed by Davita M. Key | 8 |
| 3/20/2023 | Billable Copies-Doc. 176 and 176-1 - BILL OF COSTS by Hyundai Motor Manufacturing Alabama, LLC. | 9 |
| 3/20/2023 | Billable Copies-Doc. 177 and 177-1 - BILL OF COSTS by Hyundai Motor Engineering America, Inc., Hyundai Motor Manufacturing Alaba | 10 |
| 3/27/2023 | Billable Copies-Doc. 181 - Proposed Jury Verdict Form by Dynamic Security, Inc. | 4 |
| 4/27/2023 | Billable Copies-Doc. 197 - MOTION for Judgment as a Matter of Law Defendant Dynamic Security, Inc.'s Motion for Renewed Jud | 72 |
| 4/27/2023 | Billable Copies-Doc. 198 ORDER: it is ORDERED that the Dft shall file a response to the Plf's | 1 |
| 9/6/2022 | Billable Copies-Doc. 20 - DEPOSITION (Muldrow) by Hyundai Motor Manufacturing Alabama LLC. (A | 87 |
| 5/3/2023 | Billable Copies-Doc. 200-MOTION for Extension of Deadline Time to File Petition for Attorneys' Fees and Bill of Cost | 3 |
| 6/28/2023 | Billable Copies-Doc. 206 - RESPONSE in Opposition re [197] MOTION for Judgment as a Matter of Law Defendant | 60 |
| 7/6/2023 | Billable Copies-Doc. 208 - MOTION for Extension of Time to File Response/Reply as to [206] Response in Opposition to Motion | 3 |
| 6/28/2023 | Billable Copies-Doc. 209 - RESPONSE in Opposition re [193] MOTION for Equitable Relief of Reinstatement of Interest filed by Dy | 9 |
| 7/10/2023 | Billable Copies-Doc. 210-REPLY to Response to Motion re [193] MOTION for Equitable Relief | 8 |
| 9/21/2022 | Billable Copies-Doc. 23  - REPLY to re [22] filed by Hyundai Motor Manufacturing Alabama LLC | 48 |
| 1/18/2022 | Billable Copies-Doc. 53 - ORDER: Construing the 52 Motion to Substitute Counsel as a Motion to Withdraw as Counsel; | 1 |
| 1/18/2022 | Billable Copies-Doc. 54 - NOTICE of Appearance by Thomas Matthew Miller on behalf of Hyundai Engineering America, Inc. (Mill | 3 |
| 1/18/2022 | Billable Copies-Doc. 55 - NOTICE of Appearance by Cortlin Lee Bond on behalf of Hyundai Engineering America, Inc. | 3 |
| 3/28/2022 | Billable Copies-Doc. 56 - MOTION to Amend/Correct [51] Scheduling Order | 6 |
| 3/31/2022 | Billable Copies-Doc. 57 - Order that Motion to Amend be granted | 4 |
| 4/27/2022 | Billable Copies-Doc. 62 - ORDER: it is ORDERED that the Board's [59] Motion to Quash is DENIED, as further set out in Order | 2 |
| 8/22/2022 | Billable Copies-Doc. 64 - ORDER: Now pending before the Court is Plaintiff Davita M. Key's motion | 2 |
| 9/15/2022 | Billable Copies-doc. 65 - Notice of Mediation and Settlement Conference by Davita M. Key | 3 |
| 10/14/2022 | Billable Copies-Doc. 72-MOTION for Leave to File Supplemental Brief by Hyundai Motor Manufacturing Alabama, LLC. | 4 |
| 10/13/2022 | Billable Copies-Doc. 77 - ORDER TO SHOW CAUSE, by the PLF, as to why the [72] Motion | 1 |
| 10/25/2022 | Billable Copies-Doc. 79 - 792 - RESPONSE in Opposition re [72] MOTION for Leave to File Supplemental Brief filed by Davita M. K | 24 |
| 10/27/2022 | Billable Copies-Doc. 80 - ORDER: it is ORDERED that Dft's [72] Motion for Leave to File Supplemental Brief is DENIED | 2 |
| 11/7/2022 | Billable Copies-Doc. 82 - BRIEF/MEMORANDUM in Opposition re [68] Evidentiary Submission | 85 |
| 11/11/2022 | Billable Copies-doc. 86 - REPLY BRIEF re [70] BRIEF/MEMORANDUM in Support, [71] Evidentiary Submission | 16 |
| 1/2/2023 | Billable Copies-Doc. 89 - MOTION to Strike Plaintiff's Demand for Jury Trial by Dynamic Security, Inc.. | 80 |
| 1/19/2023 | Billable Copies-Doc. 91 - 91-2 - RESPONSE in Opposition re [89] MOTION to Strike Plaintiff's Demand for Jury Trial | 44 |
| 2/1/2023 | Billable Copies-Doc. 92 - ORDER: it is ORDERED that the pretrial conference presently set for 2/2/2023, is RESET to 11:00 AM or | 1 |
| 11/11/2022 | Billable Copies-MOTION for Extension of Time to File Response/Reply as to [82] BRIEF/MEMORANDUM | 7 |
| 3/29/2023 | Billable Copies-MOTION for Judgment as a Matter of Law Defendant Dynamic Security Inc.'s | 6 |
| 1/13/2022 | Billable Copies-MOTION to Substitute Attorney by Hyundai Engineering America, Inc.. | 3 |

 **Staples.**

Receipt

## Order Details

Payment Details   *Trial Copies*

| | |
|---|---|
| Order Number: | 6936084803 |
| Order Date: | Mar. 21, 2023 |
| Delivery items ship to | |
| Pickup products at | Birmingham Store 4614 Hwy 280 Birmingham, AL 35242 |

**INVOICE TO**
James Leonard
2105 Devereux Circle
Suite 111, Vestavia Hills, AL35243

**Payment Method**
PayOnine

## Order Summary

| ITEM | QTY | PRICE |
|---|---|---|
| **Pickup Products** | | |
| Trial Exhibits to Print.pdf | 5 | $194.81 |
| Trial Exhibits to Print.pdf | 1 | $48.20 |
| 8044773 Key.Davita M. 062022.miniprint.pdf | 3 | $55.57 |
| CuretonRay083022-CT.pdf | 3 | $58.59 |
| Key v Hyundai, Dynamic, Spiers-CT-LE.pdf | 3 | $28.70 |
| Key v Hyundai, Riddle-CT-LE.pdf | 3 | $70.32 |
| UnemploymentHearingTranscription,9-19-17-CT.pdf | 3 | $23.37 |
| WILLIAMS, Cassandra 09.06.2022_cond_N_ex_CERTIFIED ORIGINAL (blue).pdf | 3 | $38.66 |
| Subtotal | | $518.22 |
| Estimated Tax | | $25.91 |
| Total | | $544.13 |


PLAINTIFF'S
EXHIBIT
B

8/19/2022 Billable Copies-MOTION to Take Deposition from Cassandra Williams/HEA 30(b)(6) on September 6, 2022

8/22/2022 Billable Copies-Print pages for deposition preparation Ray Cureton

Total - Billable

Total - Non-Billable

Total - Write Off

4

127

10900

☐ Staples

# Receipt

Trial Notebook

## Order Details

| | |
|---|---|
| Order Number | 6935572727 |
| Order Date | Feb.07,2023 |
| Delivery items ship to | |
| Pickup products at | 4614 Hwy 280, Birmingham, AL 35242 |

## Payment Details

**INVOICE TO**

Jim Leonard
2105 Devereux Circle,
Suite 111, Birmingham,
AL 35243

**PAYMENT METHOD**

PayOnline

## Order Summary

| ITEM | QUANTITY | PRICE |
|---|---|---|
| **Pickup Products** | | |
| Key v HMMA Notebook (Simple Print) | 1 | $54.63 |
| **SUBTOTAL** | | $54.63 |
| SHIPPING & HANDLING | | $0.00 |
| ESTIMATED TAX | | $2.74 |
| **TOTAL** | | $57.37 |

6935572727

All orders must be paid for at the time of
order to be entered into production.

# ⊓ Staples

4614 Hwy 280
Birmingham, AL 35242
205-980-0596

Sale

Store: 1188          Register: 5
Date: 8/3/23         Time: 11:11 AM
Transaction: 13019   Cashier: 2032642

REWARDS NUMBER  2847798069

| Qty | Item | Price | Amount |
|-----|------|-------|--------|
| | SELF-SERVE B&W POS | | |
| 280 | 24517274 | 0.18 | 50.40 |
| | STPLS HD VIEW BIND | | |
| 1 | 718103406420 | 10.99 | 10.99 |

Subtotal          61.39
ALABAMA 9%         5.53

Total          66.92
AMERICAN EXPRESS        USD$66.92
Card No. : ▮▮▮▮▮▮▮▮▮▮▮
Contactless
Auth No. : 837738
Mode.: Issuer
AID.: A000000025010801
TVR.: 0000008000
IAD.: 06580103A02002
TSI.: E800
ARC.: 3030

Staples,
the working and learning store.
Discover every tool to take on tomorrow
including products, services
and inspiration that help you
unlock what is possible.

Shop Smarter. Get Rewarded.
Staples Rewards members get up to
5% back in Rewards.
Exclusions Apply. See an associate for
full program details or to enroll.

THANK YOU FOR SHOPPING AT
STAPLES!



oT1133PN11911PAP4AX1REo

Customer Copy

- - - - - - - - - - - -
Your first stop
to nonstop travel.

With TSA PreCheck enrollment available at
select Staples stores, its easier    than
ever to upgrade your travel. To find a
·'·inating location, visit

*(handwritten:)* Copies of
post-trial
motions
(

# CLH Investigations

Post Office Box 241806
Montgomery, Alabama 36124
(334) 618-0498
clhinvestigations@gmail.com

March 21, 2023

Heather Newsom Leonard
Heather Leonard, P.C.
2105 Devereux Circle, Suite 111
Birmingham, Alabama 35243

RE:  Key v. Dynamic Security

---

Traveled to 1261 Cross Creek Road, Prattville, AL on
three occasions (no answer at door); telephone Mr.
Cureton; research Mr. Cureton's current address;
service perfected upon Ray Cureton at
749 Charlemont Lane, Montgomery, AL 36117                    $200.00

*Thank you*
*Charlotte L. Henderson*


PLAINTIFF'S
EXHIBIT
tabbies
C

IN THE UNITED STATES DISTRICT COURT FOR
THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

DAVITA M. KEY,                          )
    Plaintiff,                      )
        '                       )
                   )
v.                                      )    Case No.
                   )    2:19-cv-767-ECM-SMD
                   )
DYNAMIC SECURITY, INC.,                 )
    Defendants.                     )

Witness Fee Checks

| Name | Amount | Entered in Billing? |
|------|--------|---------------------|
| Ray Cureton | $66.07 | ✓ |
|  |  |  |
| Sherry Spires | $308.75 | ✓ |

Scans of Checks available
on request – not scanned +
filed w/bill of cost to
avoid banking info being
in the record



**Alabama Court Reporting, Inc.**
717 Church Street NW
Huntsville, AL 35801
Phone: (877) 478-3376



Accounts Payable Esquire Solutions
Esquire Deposition Solutions, LLC
1500 Centre Parkway
Suite 100
Atlanta, GA 30344

## *Invoice #38157*

| Date | Terms |
|------|-------|
| 07/05/2022 | Due on receipt |

**Depo/Job #35114 on 06/20/2022**

**Affiliate Depo/Job#:** (Esquire job #J8044773)
**Case:** Davita M. Key v. Hyundai Motor
Manufacturing Alabama, LLC; Hyundai
Engineering America, Inc.; and Dynamic
Security, Inc.
**Court Docket#:** 2:19-CV-00767-ECM-SMD
**Location:** Hyundai Training Center
700 Hyundai Boulevard, Gate 3
Montgomery, AL 36105

**Shipped On:** 07/05/2022
**Shipped Via:** Electronic Only
**Tracking #:** Esquire Portal
**Delivery Type:** Normal
**Resource:** Lewis, Sabrina

| Description | | | Amount |
|-------------|--|--|--------|
| **Davita M. Key** | | | |
| Appearance Fee Full Day | | | $ 200.00 |
| Transcript Original | | | $ 1,033.20 |
| Transcript Copy | | | $ 2,281.65 |
| | | | $ 3,514.85 |

| | | |
|--|--|--|
| Amount Due: | | $ 3,514.85 |
| Paid: | | $ 3,514.85 |

| Balance Due: | $ 0.00 |
|--------------|--------|
| Payment Due: | Upon Receipt |

*Esquire Job #J8044773*

*READ & SIGN REQUESTED BY HEATHER LEONARD*
*ORIG EXH SENT 7-1-22*

*ORDERS:*
*Middlebrooks - Per Diem, Original, Original Exh*
*Leonard - Copy, Exh, READ & SIGN*
*Miller - Copy, Exh*
*Redmond - Copy, Exh*

\*\*\*\*\*PLEASE NOTE NEW MAILING ADDRESS ABOVE!!\*\*\*\*

Tax ID - 47-3910921

Due on receipt. As a reminder, invoices are not contingent upon client payment. If paying by check, please include invoice number.
YOU CAN NOW PAY ONLINE! (There will be a $45.00 fee on all returned checks.)

**PLAINTIFF'S
EXHIBIT
E**
tabbies

**Alabama Court Reporting, Inc**
109 Jefferson St. North Suite 8
Huntsville, AL 35801
Phone: (877) 478-3376



Heather Leonard, Esq.
Heather Leonard, P.C.
2105 Devereux Circle
Suite 111
Birmingham, AL 35243

## *Invoice #39077*

| Date | Terms |
|------|-------|
| 09/21/2022 | Due on receipt |

**Depo/Job #36228 on 09/06/2022**

**Case:** Davita M. Key v. Hyundai Motor
Manufacturing Alabama, LLC; Hyundai
Engineering America, Inc.; and Dynamic
Security, Inc.
**Court Docket#:** 2:19-CV-00767-ECM-SMD
**Location:** Bradley, Arant, Boult & Cummings LLP
(Montgomery)
RSA Dexter Avenue Building
445 Dexter Avenue, Suite 9075
Montgomery, AL 36104

**Shipped On:**
**Shipped Via:** Etrans w/UPS shipped orig exh
**Delivery Type:** Normal
   **Resource:** Groves, Jordan

| Description | Amount |
|-------------|--------|
| **Cassandra Williams** | |
| Appearance Fee Half Day | $ 100.00 |
| Transcript Original | $ 573.05 |
| Condensed w/Hyperlinked Exhibits | $ 55.00 |
| Exhibits, Scanned | $ 24.00 |
| Transcript Cloud Storage, per deponent | $ 12.00 |
| Shipping | $ 32.00 |
| | $ 796.05 |

| | |
|---|---|
| Amount Due: | $ 796.05 |
| Paid: | $ 0.00 |

*Electronic Delivery + Original exhibits returned via UPS*
*Read & Sign sent via email to T. Matthew Miller - mmiller@bradley.com;*
*lhawkins@bradley.com*

| Balance Due: | $ 796.05 |
|-------------|----------|
| **Payment Due:** | **Upon Receipt** |

Tax ID - 47-3910921

Due on receipt. As a reminder, invoices are not contingent upon client payment.  If paying by check, please include Invoice number.
YOU CAN NOW PAY ONLINE!  (There will be a $45.00 fee on all returned checks.)

# I N V O I C E

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 20035 | 9/13/2022 | 11899 |

| Job Date | Case No. |
|---|---|
| 8/30/2022 | 2:19-CV-767-ECM-SMD |

| Case Name |
|---|
| Key v. Hyundai Motor Manfacturing Alabama LLC., et al. |

| Payment Terms |
|---|
| Please remit payment in 15 days |

Heather Leonard
Heather Leonard, PC
2105 Devereux Circle
Suite 111
Vestavia, AL 35243-2564

ORIGINAL TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| Ray Cureton | | | | 732.32 |
| Half Day Per Diem | 1.00 | @ | 80.000 | 80.00 |
| Technical/Video | 199.00 Pages | @ | 0.550 | 109.45 |
| Scanned exhibits | 128.00 | @ | 0.300 | 38.40 |
| Processing | 1.00 | @ | 20.000 | 20.00 |
| Ray Cureton - Video | | | | 400.00 |
| Setup and First Hour | 1.00 | @ | 300.000 | 300.00 |
| Additional Video Hour | 3.00 Hours | @ | 100.000 | 300.00 |
| Synchronized Video Hour | 4.00 Hours | | | |
| Video archiving | 1.00 | @ | 20.000 | 20.00 |
| | **TOTAL DUE   >>>** | | | **$2,000.17** |

Thank you for your business!  Hard copies of this transcript are available upon request. You can pay online at www.citedepos.com, call us at 866.993.0207 or mail payment to:

Cite, LLC
PO Box 6173
Montgomery, AL 36106

THANK YOU!

**Tax ID:** 82-1643675

*Please detach bottom portion and return with payment.*

Heather Leonard
Heather Leonard, PC
2105 Devereux Circle
Suite 111
Vestavia, AL 35243-2564

Invoice No.    : 20035
Invoice Date   : 9/13/2022
**Total Due**    : **$2,000.17**

Remit To: **Cite, LLC**
**PO Box 6173**
**Montgomery, AL 36106**

Job No.      : 11899
BU ID       : CITE BHAM
Case No.     : 2:19-CV-767-ECM-SMD
Case Name    : Key v. Hyundai Motor Manfacturing
               Alabama LLC., et al.

# INVOICE

1 of 1

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 19091 | 7/6/2022 | 11184 |

| Job Date | Case No. | |
|---|---|---|
| 6/22/2022 | 2:19-CV-767-ECM-SMD | |

| Case Name |
|---|
| Key v. Hyundai Motor Manfacturing Alabama LLC., et al. |

| Payment Terms |
|---|
| Please remit payment in 15 days |

Leslie Palmer
Palmer Law, LLC
104 23rd Street South
Suite 100
Birmingham, AL 35233

ORIGINAL TRANSCRIPT OF:

| | | | | | |
|---|---|---|---|---|---|
| Robert Burns | 388.00 | Pages | @ | 3.680 | 1,427.84 |
| Full Day Per Diem | 1.00 | | @ | 160.000 | 160.00 |
| Conference Room | 1.00 | | @ | 420.000 | 420.00 |
| Scanned exhibits | 298.00 | | @ | 0.300 | 89.40 |
| Processing | 1.00 | | @ | 20.000 | 20.00 |
| | **TOTAL DUE   >>>** | | | | **$2,117.24** |

Thank you for your business!  Hard copies of this transcript are available upon request. You can pay online at www.citedepos.com, call us at 866.993.0207 or mail payment to:

Cite, LLC
PO Box 6173
Montgomery, AL 36106

THANK YOU!

**Tax ID:** 82-1643675

*Please detach bottom portion and return with payment.*

Leslie Palmer
Palmer Law, LLC
104 23rd Street South
Suite 100
Birmingham, AL 35233

Invoice No.   : 19091
Invoice Date  : 7/6/2022
**Total Due**    : **$2,117.24**

Remit To: **Cite, LLC**
    **PO Box 6173**
    **Montgomery, AL 36106**

Job No.      : 11184
BU ID        : CITE BHAM
Case No.     : 2:19-CV-767-ECM-SMD
Case Name    : Key v. Hyundai Motor Manfacturing
       Alabama LLC., et al.

# SPRINGHILL SUITES®
BY MARRIOTT

SPRINGHILL SUITES BY MARRIOTT® / MONTGOMERY DOWNTOWN
152 Coosa Street, Montgomery, AL 36104 P 334.245.2088
**springhillsuites.com**

| | |
|---|---|
| Heather/Mrs Leonard | Room: 411 |
| 2105 Devereux Cir Ste 111 | Room Type: KSOF |
| Vestavia AL 35243-2564 | Number of Guests: 2 |
| Travel | Rate: $303.00    Clerk: DSW |

Arrive: 26Mar23    Time: 04:29PM    Depart: 29Mar23    Time: 07:57AM    Folio Number: 71304

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 26Mar23 | Daily Parking | 25.00 | |
| 26Mar23 | Room Charge | 185.00 | |
| 26Mar23 | State Occupancy Tax | 7.40 | |
| 26Mar23 | City Tax | 20.35 | |
| 26Mar23 | County Tax | 2.25 | |
| 27Mar23 | Daily Parking | 25.00 | |
| 27Mar23 | Room Charge | 220.00 | |
| 27Mar23 | State Occupancy Tax | 8.80 | |
| 27Mar23 | City Tax | 24.20 | |
| 27Mar23 | County Tax | 2.25 | |
| 28Mar23 | Daily Parking | 25.00 | |
| 28Mar23 | Room Charge | 303.00 | |
| 28Mar23 | State Occupancy Tax | 12.12 | |
| 28Mar23 | City Tax | 33.33 | |
| 28Mar23 | County Tax | 2.25 | |
| 29Mar23 | American Express | | 895.95 |

*Card #: AXXXXXXXXXXXXXXXXX*
*Card Type: AMEX Card Entry: CHIP Approval Code: App*
*Label: AMERICAN EXPRESS AID:*

**BALANCE:**    **0.00**

**Marriott Bonvoy Account # XXXXX1438.** Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.



Operated under license from Marriott International, Inc. or one of its affiliates.

To plan your next stay, visit springhillsuites.com.



# SPRINGHILL SUITES®
BY MARRIOTT

**SPRINGHILL SUITES BY MARRIOTT® / MONTGOMERY DOWNTOWN**
152 Coosa Street, Montgomery, AL 36104 **P** 334.245.2088
**springhillsuites.com**

| | |
|---|---|
| Heather/Mrs Leonard | Room: 412 |
| 2105 Devereux Cir Ste 111 | Room Type: KSOF |
| Vestavia AL 35243-2564 | Number of Guests: 2 |
| Travel | Rate: $303.00    Clerk: DSW |

| Arrive: 26Mar23 | Time: 06:41PM | Depart: 29Mar23 | Time: 07:58AM | Folio Number: 71305 |
|---|---|---|---|---|

| DATE | DESCRIPTION | CHARGES | CREDITS |
|---|---|---|---|
| 26Mar23 | Room Charge | 185.00 | |
| 26Mar23 | State Occupancy Tax | 7.40 | |
| 26Mar23 | City Tax | 20.35 | |
| 26Mar23 | County Tax | 2.25 | |
| 27Mar23 | Room Charge | 220.00 | |
| 27Mar23 | State Occupancy Tax | 8.80 | |
| 27Mar23 | City Tax | 24.20 | |
| 27Mar23 | County Tax | 2.25 | |
| 28Mar23 | Room Charge | 303.00 | |
| 28Mar23 | State Occupancy Tax | 12.12 | |
| 28Mar23 | City Tax | 33.33 | |
| 28Mar23 | County Tax | 2.25 | |
| 29Mar23 | American Express | | 820.95 |

Card #: AXXXXXXXXXXXXX■XXXX
Card Type: AMEX Card Entry: CHIP Approval Code: ■ App
Label: AMERICAN EXPRESS AID: ■

**BALANCE:**    **0.00**

**Marriott Bonvoy Account # XXXXX1438.** Your Marriott Bonvoy points/miles earned on your eligible earnings will be credited to your account. Check your Marriott Bonvoy account statement or your online statement for updated activity.

See our "Privacy & Cookie Statement" on Marriott.com.

Operated under license from Marriott International, Inc. or one of its affiliates.



.

---

# IN THE UNITED STATES DISTRICT COURT FOR
# THE MIDDLE DISTRICT OF ALABAMA
# NORTHERN DIVISION

---

DAVITA M. KEY,                          )
     Plaintiff,                       )
                                     )
v.                                      )    Civil Action No.
                                     )    2:19-cv-767-ECM-SMD
                                     )
DYNAMIC SECURITY, INC.,                 )
     Defendant.                       )

---

# DECLARATION OF HEATHER LEONARD IN SUPPORT OF THE
# PLAINTIFF'S MOTION FOR AN AWARD OF ATTORNEY'S FEES AND
# EXPENSES

## Exhibit 2

---

| Date | Activity | Subject | Description | Staff | Duration |
|---|---|---|---|---|---|
| 3/25/2024 | | Services provided on 3/25/2024 | - 1 message sent/reviewed (0.10 hrs) | Christine Poynter | 0.1 |
| 3/14/2024 | | Services provided on 3/14/2024 | n - DOC 280 - ORDER ON FEES reviewed (0.1 | Christine Poynter | 0.1 |
| 8/9/2023 | | Services provided on 8/9/2023 | - Trial Transcript 1 Summary edited and reviewed (2.90 hrs)<br>- Doc. 194 - Trial Transcript VOlume I - March 27, 2023 reviewed (1.00 hrs) | Christine Poynter | 3.9 |
| 8/8/2023 | | Services provided on 8/8/2023 | - Trial Transcript 1 Summary edited (3.00 hrs)<br>- Doc. 194 - Trial Transcript VOlume I - March 27, 2023 reviewed (1.50 hrs) | Christine Poynter | 4.5 |
| 8/7/2023 | | Services provided on 8/7/2023 | wed regarding Summarize Trial Transcript - 8 | Christine Poynter | 0.2 |
| 8/5/2023 | | Services provided on 8/5/2023 | - Doc. 195 - Trial Transcript Volume II - March 28, 2023 reviewed (0.10 hrs)<br>- Summary Template edited (0.60 hrs)<br>- Doc. 194 - Trial Transcript VOlume I - March 27, 2023 reviewed (0.70 hrs)<br>- Trial Transcript 1 Summary created, then reviewed (0.40 hrs)<br>- 1 email sent/reviewed regarding Summarize Trial Transcript - 8.8 per HL (0.10 hrs) | Christine Poynter | 1.9 |

| | | | | |
|---|---|---|---|---|
| 6/28/2023 | Services provided on 6/28/2023 | - PL - Motion for Equitable Relief reviewed (0.10 hrs)<br>- Doc. 207 - RESPONSE in Opposition re [193] MOTION for Equitable Relief of Reinstatement of Interest filed by Dynamic Security, Inc.. reviewed (0.10 hrs)<br>- PL - Response to Def Post Trial Motions V3 reviewed (0.10 hrs)<br>- Doc. 206 - RESPONSE in Opposition re [197] MOTION for Judgment as a Matter of Law Defendant reviewed (0.10 hrs) | Christine Poynter | 0.4 |

| Date | Description | Detail | Name | Hours |
|---|---|---|---|---|
| | | - Exhibit 2 reviewed (0.10 hrs) | | |
| | | - Jefferson v. Sewon Am., Inc reviewed (0.10 hrs) | | |
| | | - Doc. 193 - MOTION EQUITABLE RELIEF OF REINSTATEMENT AND INTEREST by Davita M. Key reviewed (0.10 hrs) | | |
| | | - Doc. 186 - ORDER AND JUDGMENT After this case had been presented to a jury, a verdict was returned reviewed (0.10 hrs) | | |
| | | - 5 emails sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. | | |
| 6/15/2023 | Services provided on 6/15/2023 | Dynamic Security, Inc. Order (0.10 hrs) | Christine Poynter | 0.5 |
| 6/8/2023 | Services provided on 6/8/2023 | Security Claims (Littler Mendelson (Jay St. Cl | Christine Poynter | 8 |
| 4/25/2023 | Services provided on 4/25/2023 | :ELIEF OF REINSTATEMENT AND INTEREST by | Christine Poynter | 0.1 |

- 81-5 Ex 5 Latunya Howell Statement reviewed (0.10 hrs)
- Doc. 81-9 - Exhibit 9 - HMMA Safety Handbook reviewed (0.10 hrs)
- Riddle Outline reviewed (0.10 hrs)
- Doc. 138-MEMORANDUM OPINION AND ORDER it is ORDERED reviewed (0.10 hrs)
- Memo to HL re interlocutory appeal re jury request reviewed (0.10 hrs)
- Doc. 174 - Order Denying Interlocutory Appeal reviewed (0.10 hrs)
- Def HMMA 2021.10.12 Re deficiencies in Rule 26 Disclosures reviewed (0.10 hrs)
- Key- Kristal Riddle depo summary reviewed (0.10 hrs)
- Signed Fee Agreement reviewed (0.10 hrs)
- Contingency Fee Agreement - 2020 - joint with Leonard and Palmer reviewed (0.10 hrs)
- 1 email sent/reviewed regarding Key v HMMA, et al - HEA Insurance Coverage (0.10 hrs)

3/30/2023                Services provided on 3/30/2023                Christine Poynter        1.1

3/29/2023

Services provided on 3/29/2023

- Doc. 182 - MOTION for Judgment as a Matter of Law Defendant Dynamic Security Inc.'s reviewed (0.10 hrs)
- 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Motion for Judgment as a Matter of Law (0.10 hrs)
- 1 message sent/reviewed (0.10 hrs)

Christine Poynter

0.3

- Doc. 81-20 - Exhibit 20 - Peoples July 31
Email reviewed (0.10 hrs)
- Doc. 138-MEMORANDUM OPINION AND
ORDER it is ORDERED reviewed (0.20 hrs)
- Doc. 142-7 - Ex. Px 17 Complaint - Exhibit
List Plaintif's resposne to Dynamic
Objections by Davita M. Key reviewed (0.10
hrs)
- Ex C Amended Complaint redacted
reviewed (0.10 hrs)
- Doc. 43 - Dynamic Security, Inc.'s Answer
and Defenses to Plaintiff's Amended
Complaint ANSWER to 28 Amended
Complaint reviewed (0.10 hrs)
- Doc. 28 - Amended Complaint reviewed
(0.10 hrs)
- Doc. 70 - MSJ Brief for HEA reviewed (0.10
hrs)
- Trial (Courtroom 2A Frank M. Johnson
Federal Courthouse (Montgomery, AL))

| 3/27/2023 | | Services provided on 3/27/2023 | attended (8.00 hrs) | Christine Poynter | 8.8 |
| 3/22/2023 | DISCO | :hristine and Abby put together Exhibit Ine and Abby put together Exhibit Notebooks | | Christine Poynter | 1.5 |

| | | | | |
|---|---|---|---|---|
| 3/20/2023 | Services provided on 3/20/2023 | - Zoom Trial Deposition for Gloria Robinson (Zoom) attended (2.00 hrs) <br> - Zoom trial deposition of Nicole Scavella attended (1.00 hrs) | Christine Poynter | 3 |
| 3/19/2023 | Services provided on 3/19/2023 | - Px 37- email 11.13.18 Williams, Spires and others re Dynamic and HMMA charge reviewed (0.10 hrs) <br> - Px 36- email 11.13.18 Williams, Spires and others re Dynamic EEOC charge reviewed (0.10 hrs) <br> - Px 23- Key removal from Hyundai discipline report reviewed (0.10 hrs) | Christine Poynter | 0.3 |
| 3/8/2023 | Services provided on 3/8/2023 | · Order Denying Interlocutory Appeal reviewe | Christine Poynter | 0.2 |

3/7/2023

Services provided on 3/7/2023

- Doc. 163 - Defendant Dynamic Security's Motion to Certify for Interlocutory Appeal and Continue Trial Setting reviewed (0.10 hrs)
- Memo to HL re interlocutory appeal re jury request created, then edited (0.20 hrs)
- Dx 11 - reciept of employment handbook and Dynamic security officers handbook reviewed (0.10 hrs)
- Doc. 89 - Ex. 4 - Deposition Excerpts - MOTION to Strike Plaintiff's Demand for Jury Trial by Dynamic Security, Inc.. reviewed (0.10 hrs)
- 5 internal messages sent/reviewed (0.10 hrs)

Christine Poynter

0.6

- Doc. 98 - Dynamic Witness List reviewed
(0.10 hrs)
- Doc. 105 - Exhibit List Defendant Dynamic
Security, Inc.'s Amended Exhibit List by
Dynamic Security, Inc. reviewed (0.10 hrs)
- Doc. 99 - Dynamic Exhibit List reviewed
(0.10 hrs)
- Defendant Dynamic Security, Inc.'s
Witness List (unredacted) - 01-26-2023
reviewed (0.10 hrs)
- Comparison of Exhibit Lists reviewed
(0.10 hrs)
- Doc. 161 - Proposed Jury Instructions by
Dynamic Security, Inc.. reviewed (0.10 hrs)
- PL - Jury Charges - filed 2023.02.24
reviewed (0.10 hrs)
- Doc. 155 - Defendant's Voir Dire reviewed
(0.10 hrs)
- Doc. 154 - Proposed Voir Dire by Davita M.
Key reviewed (0.10 hrs)
- Pl Witness List - unredacted reviewed
(0.10 hrs)
- 1 email sent/reviewed regarding Key v
Dynamic - trial subpoenas and Rule 408
settlement discussions [IWOV-
WSACTIVELLP.FID1997338] (0.10 hrs)
- Prepare Heather's Trial Notebook (0.50

| Date | | Description | | Timekeeper | Hours |
|---|---|---|---|---|---|
| 3/6/2023 | | Services provided on 3/6/2023 | hrs) | Christine Poynter | 1.6 |
| 3/1/2023 | REV | Review - | I file defendant's motion in Limine and jury in | Christine Poynter | 0.2 |
| 3/1/2023 | | Services provided on 3/1/2023 | re [155] Proposed Voir Dire filed by Davita M | Christine Poynter | 0.1 |
| 2/24/2023 | | Services provided on 2/24/2023 | Pretrial Order - 2023.02.23 reviewed (0.10 hr | Christine Poynter | 0.1 |
| 2/22/2023 | | Services provided on 2/22/2023 | on jury trial, extension, and reconsideration r | Christine Poynter | 0.1 |
| 2/17/2023 | | Services provided on 2/17/2023 | garding Key v. Dynamic - Rest to depo design | Christine Poynter | 0.1 |

| Date | Service | Description | Provider | Hours |
|---|---|---|---|---|
| 2/13/2023 | Services provided on 2/13/2023 | - Doc. 86 - REPLY BRIEF reviewed (0.10 hrs) created (0.10 hrs)<br>- Subpoena to Ray Cureton created (0.10 hrs)<br>- Subpoena to Dynamic's 30(b)(6) rep created (0.10 hrs)<br>- Subpoena to Dynamic's 30(b)(6) rep created (0.10 hrs)<br>- Subpoena to Hyundai Eng America's 30(b)(6) rep created (0.10 hrs)<br>- Subpoena to Chris Hargrove created (0.10 hrs)<br>- Subpoena to Custodian of Records for Alabama Dept. of Labor created (0.10 hrs)<br>- Subpoena to Custodian of Records for the EEOC created (0.10 hrs)<br>- Subpoena to Rebuttal Witness created, then edited (0.10 hrs)<br>- Pl Witness List - unredacted reviewed (0.10 hrs)<br>- Subpoena to Davita Key created, then edited (0.10 hrs)<br>- Subpoena to Tracy Peoples created, then edited (0.10 hrs)<br>- Subpoena to Sherry Spires created, then edited (0.10 hrs)<br>- Subpoena to Kristal Riddle created, then edited (0.10 hrs) | Christine Poynter | 0.1 |
| 2/6/2023 | Services provided on 2/6/2023 | - Subpoena to Roberts Burns created, then | Christine Poynter | 1.9 |
| 1/30/2023 | Services provided on 1/30/2023 | Tax redacted_000395-000401 reviewed (0.1 | Christine Poynter | 0.1 |

|  |  | - Response to Motion to Strike - HL Review reviewed (0.10 hrs) |  |  |
|  |  | - Doc. 81 - PLAINTIFFS EVIDENTIARY MATERIALS SUBMITTED IN OPPOSITION reviewed (0.10 hrs) |  |  |
|  |  | - DRAFT PLAINTIFF'S WITNESS AND EXHIBIT LIST created (0.10 hrs) |  |  |
|  |  | - PL - Initial Disclosures Served 2021-10-12 reviewed (0.10 hrs) |  |  |
|  |  | - 2022-1-28 Pl Amended Initial Disclosures reviewed (0.10 hrs) |  |  |
|  |  | - DRAFT PLAINTIFF'S WITNESS AND |  |  |
| 1/26/2023 | Services provided on 1/26/2023 | EXHIBIT LIST created, then edited (0.30 hrs) | Christine Poynter | 0.8 |
| 1/4/2023 | Services provided on 1/4/2023 | HEA Facts for DK Response reviewed (0.10 hr | Christine Poynter | 0.1 |
| 11/11/2022 | Services provided on 11/11/2022 | D Key v. Hyundai Motor Manufacturing Alabar | Christine Poynter | 0.1 |
| 11/2/2022 | Services provided on 11/2/2022 | l sent/reviewed regarding Great job on this (C | Christine Poynter | 0.1 |
|  |  | - Doc. 70 - MSJ Brief for HEA reviewed (0.20 hrs) |  |  |
|  |  | - Citation Check Chart edited (0.30 hrs) |  |  |
|  |  | - 1 email sent/reviewed regarding Citation |  |  |
| 10/27/2022 | Services provided on 10/27/2022 | Check Chart - completed (0.10 hrs) | Christine Poynter | 0.6 |

| | | | | |
|---|---|---|---|---|
| 10/26/2022 | Services provided on 10/26/2022 | - Citation Check Chart edited and reviewed (0.90 hrs)<br>- Doc. 70 - MSJ Brief for HEA reviewed (1.10 hrs)<br>- Doc. 69 - MSJ by HEA reviewed (0.10 hrs)<br>- Ex 20 Mailroom Job Duties reviewed (0.10 hrs)<br>- SJ Brief fact check chart edited and reviewed (1.60 hrs)<br>- 1 internal message sent/reviewed (0.10 hrs) | Christine Poynter | 3.9 |
| 10/25/2022 | Services provided on 10/25/2022 | - Doc. 78 - ORDER it is ORDERED that the [77] Order dated 10.13.2022, is VACATED reviewed (0.10 hrs)<br>- Citation Check Chart created (0.30 hrs)<br>- Citation Check Chart created (0.30 hrs)<br>- Doc. 70 - MSJ Brief for HEA reviewed (0.20 hrs)<br>- SJ Brief fact check chart created (0.70 hrs)<br>- 1 internal message sent/reviewed (0.10 hrs) | Christine Poynter | 1.7 |
| 10/14/2022 | Services provided on 10/14/2022 | plemental Brief by Hyundai Motor Manufactι | Christine Poynter | 0.1 |

| | | | | |
|---|---|---|---|---|
| 10/13/2022 | Services provided on 10/13/2022 | - Client - Summary Judgment re HEA Doc. 70 MSJ created, then edited (0.10 hrs) <br> - 4 emails sent/reviewed regarding Davita M. Key v. Hyundai, et al. (0.10 hrs) | Christine Poynter | 0.2 |
| 9/21/2022 | Services provided on 9/21/2022 | - Doc. 23 - REPLY to re [22] filed by Hyundai Motor Manufacturing Alabama LLC reviewed (0.10 hrs) <br> - Doc. 65 - Notice of Mediation and Settlement Conference by Davita M. Key reviewed (0.10 hrs) <br> - 1 email sent/reviewed regarding Key v HMMA, HEA, and Dynamic - Notice Concerning Settlement and Mediation (0.10 hrs) | Christine Poynter | 0.3 |
| 9/15/2022 | Services provided on 9/15/2022 | ation and Settlement Conference by Davita N | Christine Poynter | 0.1 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | - Doc. 20 - DEPOSITION by written questions to Glenda Mudrow by Hyundai Motor Manufacturing Alabama LLC. (A reviewed (0.10 hrs) - Doc. 19-10-Ex. I - Dynamic Charge Detail Inquiry - DEPOSITION by Hyundai Motor Manufacturing Alabama LLC created (0.10 hrs) - HEA 30(b)(6)/Cassandra Williams |  |  |
| 9/6/2022 | Services provided on 9/6/2022 | Deposition (TBD) attended (7.50 hrs) | Christine Poynter | 7.7 |
| 8/30/2022 | Services provided on 8/30/2022 | tion of Ray Cureton (Palmer Law) attended (8 | Christine Poynter | 8 |

- Doc Index and Quarterly Damages Calc
edited (0.10 hrs)
- Key- Dynamic Security Index reviewed
(0.10 hrs)
- 8044773 Key.Davita M.  062022.full
reviewed (0.20 hrs)
- IMG-2495 reviewed (0.10 hrs)
- Depo Notes - Dynamic - Crystal
Riddle/30(b)(6) reviewed (0.20 hrs)
- HEAPROD_003_export reviewed (0.20 hrs)
- Exhibit 11 reviewed (0.10 hrs)
- Exhibit 21 reviewed (0.10 hrs)
- Key- Dynamic Security Index reviewed
(0.20 hrs)
- 2022-08-05 Declaration - Nicole Scavella
reviewed (0.10 hrs)
- Review and pull documents for Ray
Cureton Deposition (2.00 hrs)
- 1 internal message sent/reviewed (0.10

| Date | Description | Detail | Name | Hours |
|---|---|---|---|---|
| 8/22/2022 | Services provided on 8/22/2022 | hrs) | Christine Poynter | 3.5 |
| 8/19/2022 | Services provided on 8/19/2022 | n of Dynamic 30(b)(6) (Palmer Law) attende( | Christine Poynter | 7.5 |
| 6/20/2022 | Services provided on 6/20/2022 | ꞁdai Blvd (700 Hyundai Blvd, Montgomery, Al | Christine Poynter | 8 |
| 4/4/2022 | Services provided on 4/4/2022 | . email sent/reviewed regarding Case (0.10 hꞁ | Christine Poynter | 0.1 |
| 3/31/2022 | Services provided on 3/31/2022 | 19-cv-00767-ECM-SMD Key v. Hyundai Motoꞁ | Christine Poynter | 0.1 |

3/23/2022

Services provided on 3/23/2022

- DRAFT Answer to Dynamic's Interrogatories edited (0.80 hrs)
- Go through client's file (paper and electronic on Smokeball) to try to answer the discovery requests (2.00 hrs)

Christine Poynter

2.8

3/21/2022

HEA - Served 2021.12.13 reviewed (0.10 hrs)

- Davita Key v HMMA HEA and Dynamic - HEA's First Discovery Requests to Plaintiff 4871-4300-8527 v.1 reviewed (0.10 hrs)
- DRAFT PLAINTIFF'S ANSWERS TO INTERROGATORIES AND RFP (1) reviewed (0.10 hrs)

- DRAFT Answer to Dynamic's Interrogatories reviewed (0.10 hrs)
- DRAFT ANSWERS TO INTERROGATORIES reviewed (0.10 hrs)

- Dynamic Security, Inc. - Davita Key - Dynamic Security, Inc.'s First Requests for Production of Documents and Things to Plaintiff [EM 03-11-2022] reviewed (0.10 hrs)

- DRAFT RESPONSES TO DYNAMIC'S RFP created (0.30 hrs)

- DRAFT RESPONSES TO DYNAMIC'S REQUEST FOR ADMISSIONS created (0.10 hrs)

- Pl RFP Resp HMMA reviewed (0.10 hrs)
- 3 emails sent/reviewed regarding Davita Key - Discovery requests (0.10 hrs)
- 2 emails sent/reviewed regarding Davita Key v. Hyndai - DRAFT ANSWERS (word doc) TO DYNAMIC'S DISCOVERY REQUEST

Services provided on 3/21/2022

Christine Poynter

2

| Date | Description | Attorney | Hours |
|---|---|---|---|
| 3/19/2022 | - DRAFT PLAINTIFF'S ANSWERS TO INTERROGATORIES AND RFP (1) reviewed (0.10 hrs)<br>- DRAFT Answer to Dynamic's Interrogatories created, then edited (0.40 hrs)<br>- DRAFT ANSWERS TO INTERROGATORIES reviewed (0.20 hrs)<br>- Dynamic Security, Inc. - Davita Key - Dynamic Security, Inc.'s First Interrogatories to Plaintiff [EM 03-11-2022] reviewed (0.10 hrs)<br>Services provided on 3/19/2022 | Christine Poynter | 0.8 |
| 3/18/2022 | nic Security, Inc.'s First Interrogatories to Pl<br>Services provided on 3/18/2022 | Christine Poynter | 0.1 |
| 3/16/2022 | - Client - Re Defendant's Discovery Requests to Plaintiff created (0.40 hrs)<br>- 3 emails sent/reviewed regarding Davita Key v. Hyundai Motor Manufacturing Alabama (0.20 hrs)<br>Services provided on 3/16/2022 | Christine Poynter | 0.6 |

INTERROGATORIES AND RFP (1) reviewed
(0.20 hrs)
- Quarterly Backpay Calculations reviewed
(0.20 hrs)
- PL - First RFA, Interrogatories, and RPD to
HEA - Served 2021.12.13 reviewed (0.10
hrs)
- Key 000383-000385 reviewed (0.10 hrs)
- Doc. 54 - NOTICE of Appearance by
Thomas Matthew Miller on behalf of
Hyundai Engineering America, Inc. (Miller,
Thomas) reviewed (0.10 hrs)
- DMKey Interrogatories Answers reviewed
(0.10 hrs)
- DRAFT PLAINTIFF'S ANSWERS TO
INTERROGATORIES AND RFP (1) created,
then reviewed (0.40 hrs)
- EEOC_v_CMS_Final reviewed (0.10 hrs)
- 1 email sent/reviewed regarding Davita
Key's Draft Answers to discovery requests
from HEA (0.10 hrs)
- 1 email sent/reviewed regarding Case
(0.10 hrs)
- Go through client's file (paper and
electronic on Smokeball) to try to answer
the discovery requests (2.00 hrs)
- 1 internal message sent/reviewed (0.10

| 3/1/2022 | Services provided on 3/1/2022 | hrs) | Christine Poynter | 3.6 |

|  |  | - DRAFT ANSWERS TO INTERROGATORIES |  |  |
|  |  | reviewed (0.10 hrs) |  |  |
|  |  | - Type in HEA discovery responses for our |  |  |
|  |  | answers and email to client and Leslie |  |  |
| 2/23/2022 | Services provided on 2/23/2022 | (0.60 hrs) | Christine Poynter | 0.7 |
| 2/18/2022 | Services provided on 2/18/2022 | hared with you: DRAFT PLAINTIFF'S ANSWER | Christine Poynter | 0.1 |

- Doc. 47 - Joint Motion for Entry of
Protective Order reviewed (0.10 hrs)
- Doc. 39 - Notice of Correction reviewed
(0.10 hrs)
- Doc. 28 - Amended Complaint reviewed
(0.10 hrs)
- DRAFT PLAINTIFF'S ANSWERS TO
INTERROGATORIES AND RFP created, then
edited and reviewed (0.80 hrs)
- Doc. 1 - Complaint reviewed (0.10 hrs)
- 6 emails sent/reviewed regarding Davita
Key v HMMA HEA and Dynamic - HEA's First
Discovery Requests to Plaintiff 4871-4300-
8527 v.1.pdf (0.20 hrs)
- 1 email sent/reviewed regarding
Responses (0.10 hrs)
- 2 emails sent/reviewed regarding Key v.
Hyundai - DRAFT PLAINTIFF'S ANSWERS TO

2/17/2022                          Services provided on 2/17/2022                          DISCOVERY (0.10 hrs)                          Christine Poynter          1.6

2/15/2022

Services provided on 2/15/2022

- Deposition Notice - Chambliss edited
(0.10 hrs)
- Deposition Notice - Gloria Robinson
edited (0.10 hrs)
- Deposition Notice - Howell edited (0.10
hrs)
- Deposition Notice - Ray Cureton edited
(0.20 hrs)
- Deposition Notice - Scavella edited (0.10
hrs)
- HEA Initial Disclosures 211012 reviewed
(0.10 hrs)
- Deposition Notice - Key, Davita created
(0.10 hrs)
- Deposition Notice - Williams, Cassandra
created (0.10 hrs)
- Deposition Notice - ROBERT BURNS
created (0.10 hrs)
- 30(b)(6) Deposition Notice - HMMA.docx
reviewed (0.30 hrs)
- Prepare deposition notices for all persons
on the defendants' initial disclosures (1.00
hrs)

Christine Poynter

2.3

2/10/2022

Services provided on 2/10/2022

- Deposition Notice - Chambliss created (0.10 hrs)
- Deposition Notice - Gloria Robinson created, then reviewed (0.10 hrs)
- Deposition Notice - Scavella created (0.10 hrs)
- Deposition Notice - Ray Cureton created (0.10 hrs)
- Deposition Notice - Ray Cureton created (0.10 hrs)
- Deposition Notice - Howell created (0.20 hrs)
- Dynamic - Key - Initial Disclosures [EM 10-12-2021] reviewed (0.10 hrs)
- 30(b)(6) Deposition Notice LP Edits reviewed (0.10 hrs)
- HEA Initial Disclosures 211012 reviewed (0.10 hrs)
- HMMA's Rule 26 Mandatory Disclosures reviewed (0.10 hrs)

Christine Poynter

1.1

| 11/8/2021 | Services provided on 11/8/2021 | | |
| | - 1 email sent/reviewed regarding Davita M. Key v. Hyundai Motor Manufacturing Alabama, LLC, Hyundai Engineering America, Inc., and Dynamic Security, Inc. - Discovery Requests for You to Answer (0.10 hrs) | | |
| | - 1 email sent/reviewed regarding Key v. Hyundai - Discovery Requests (0.10 hrs) | Christine Poynter | 0.2 |

11/4/2021

Services provided on 11/4/2021

- Doc. 47 - Joint Motion for Entry of
  Protective Order reviewed (0.10 hrs)
- DRAFT RESPONSES TO REQUEST FOR
  PRODUCTION created (0.10 hrs)
- DRAFT RESPONSES TO RFP reviewed
  (0.70 hrs)
- Discovery requests - Interrogatories
  reviewed (0.20 hrs)
- HMMA's INT reviewed (0.10 hrs)
- DRAFT ANSWERS TO INTERROGATORIES
  created, then edited (0.40 hrs)
- Type in Defendant's Discovery Requests
  for (0.70 hrs)

Christine Poynter

2.3

| Date | Description | Detail | Timekeeper | Hours |
|---|---|---|---|---|
| 11/3/2021 | Services provided on 11/3/2021 | - HMMA's INT reviewed (0.10 hrs)<br>- Discovery requests - Interrogatories created, then edited (1.10 hrs)<br>- DRAFT RESPONSES TO RFP created, then edited (0.10 hrs)<br>- HMMA's RFP reviewed (0.10 hrs)<br>- 3 emails sent/reviewed regarding Davita M. Key v. Hyundai Motor Manufacturing Alabama, LLC, Hyundai Engineering America, Inc., and Dynamic Security, Inc. - Discovery Requests for You to Answer (0.10 hrs) | Christine Poynter | 1.5 |
| 10/18/2021 | Services provided on 10/18/2021 | int Motion for Entry of Protective Order creat | Christine Poynter | 0.1 |
| 10/13/2021 | Services provided on 10/13/2021 | - Email attachment reviewed - Dynamic - Key - Initial Disclosures - 000001 - 000037 (0.20 hrs)<br>- 1 email sent/reviewed regarding Davita Key v. Dynamic Security, Inc. - Initial Disclosures and Production (0.10 hrs)<br>- Input HMMA's witnesses into the Smokeball witness chart (0.10 hrs) | Christine Poynter | 0.4 |
| 3/18/2024 | Review Doc. 213 - Memorandum Opinion and Order on Injunctive Relief | | Heather Leonard | 0.1 |

| 3/11/2024 | ding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Memorandum Opinion and C | Heather Leonard | 0.1 |
| 3/11/2024 | Review Doc. 212 - Order on post-trial motions | Heather Leonard | 0.2 |
| 3/11/2024 | Call to Leslie re: post-trial motion | Heather Leonard | 0.1 |
| 2/28/2024 | PL - Jury Charges - filed 2023.02.24 reviewed | Heather Leonard | 0.1 |
| 2/12/2024 | PL - Obj to HMMA Witness and Exhibit List reviewed | Heather Leonard | 0.1 |
| 2/6/2024 | PL - Motion for Ext of Bill of Cost and Fees reviewed | Heather Leonard | 0.1 |
| 2/6/2024 | 1 email sent/reviewed regarding Huge favor | Heather Leonard | 0.1 |
| 11/14/2023 | Doc. 149 - Proposed Jury Instructions by Davita M. Key reviewed | Heather Leonard | 0.1 |
| 11/14/2023 | ail sent/reviewed regarding Jury charges from case I had with Leslie (it is just retaliation) | Heather Leonard | 0.1 |
| 11/1/2023 | Pretrial Order - 2023.02.23 reviewed | Heather Leonard | 0.1 |
| 11/1/2023 | 1 email sent/reviewed regarding Pretrial order language | Heather Leonard | 0.1 |
| 10/11/2023 | PL - Obj to Dynamic Exhibit List reviewed | Heather Leonard | 0.1 |
| 8/16/2023 | 3 emails sent/reviewed regarding caselaw question | Heather Leonard | 0.1 |
| 8/3/2023 | 1 email sent/reviewed regarding Post Trial Motoins | Heather Leonard | 0.1 |
| 7/24/2023 | t/reviewed regarding Littler Mendelson Invoice(s) June 2023 HEATHER LEONARD, P.C 091496 | Heather Leonard | 0.1 |
| 7/24/2023 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 7/21/2023 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 7/11/2023 | Doc. 211 - Def Reply Brief on Post-Trial Motions reviewed | Heather Leonard | 0.3 |
| 7/11/2023 | )c. 210 - REPLY to Response to Motion re [193] MOTION for Equitable Relief reviewed | Heather Leonard | 0.1 |
| 7/11/2023 | ESPONSE in Opposition re [197] MOTION for Judgment as a Matter of Law Defendant reviewed | Heather Leonard | 0.5 |
| 7/11/2023 | Review Doc. 211 - Def Reply Brief on Post-Trial Motions | Heather Leonard | 0.6 |
| 7/10/2023 | 1 email sent/reviewed regarding Key Reply - V1 | Heather Leonard | 0.1 |
| 7/10/2023 | PL - Motion for Equitable Relief REPLY - HL Review created, then edited | Heather Leonard | 0.3 |
| 7/6/2023 | 2 emails sent/reviewed regarding Contact Update Information | Heather Leonard | 0.1 |
| 6/30/2023 | i Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Order on Motion for Extension of Time to Fi | Heather Leonard | 0.1 |
| 6/29/2023 | ey v. Dynamic: seeking agreement regarding extension of time for pending replies [IWOV-WSACTIVELLP.FI | Heather Leonard | 0.1 |
| 6/28/2023 | PL - Response to Def Post Trial Motions V3 edited | Heather Leonard | 0.2 |
| 6/27/2023 | 1 email sent/reviewed regarding Rule 59 - V2 | Heather Leonard | 0.1 |
| 6/27/2023 | 1 email sent/reviewed regarding Key - response to post trial motions | Heather Leonard | 0.1 |
| 6/27/2023 | PL - Response to Def Post Trial Motions V3 created, then edited | Heather Leonard | 0.5 |
| 6/24/2023 | )TION for Extension of Deadline Time to File Petition for Attorneys' Fees and Bill of Cost reviewed | Heather Leonard | 0.1 |
| 6/24/2023 | 1 email sent/reviewed regarding Key Post Trial Motion Response | Heather Leonard | 0.1 |
| 6/24/2023 | )f Law Defendant Dynamic Security, Inc.'s Renewed Motion for Judgment as a Matter of Law by Dynamic S | Heather Leonard | 0.1 |

| Date | Description | Name | Hours |
|---|---|---|---|
| 6/24/2023 | PL - Response to Def Post Trial Motions created, then edited | Heather Leonard | 8.4 |
| 6/12/2023 | 2 emails sent/reviewed regarding Dynamic Report | Heather Leonard | 0.1 |
| 6/8/2023 | iic - Key - Proposed Settlement Agreement - PL Proposed reevisions created, then edited | Heather Leonard | 0.1 |
| 6/8/2023 | Dynamic - Key - Proposed Settlement Agreement edited | Heather Leonard | 0.9 |
| 6/8/2023 | sent/reviewed regarding Key v Dynamic - proposed revisions to draft settlement agreement | Heather Leonard | 0.1 |
| 6/8/2023 | Mediation of Dynamic Security Claims (Littler Mendelson (Jay St. Clair)) attended | Heather Leonard | 8 |
| 6/8/2023 | ived regarding Key v Dynamic Security - mediation 6/8/2023 - Plaintiff's mediation position statement | Heather Leonard | 0.1 |
| 6/6/2023 | ived regarding Key v Dynamic Security - mediation 6/8/2023 - Plaintiff's mediation position statement | Heather Leonard | 0.1 |
| 6/6/2023 | Matter admin | Heather Leonard | 0.1 |
| 6/5/2023 | 1 email sent/reviewed regarding Mediation Date/Time Location | Heather Leonard | 0.1 |
| 6/5/2023 | i emails sent/reviewed regarding Key v Dynamic - mediation on 6/8 with Jay St Clair | Heather Leonard | 0.2 |
| 6/5/2023 | email sent/reviewed regarding Key v Dynamic Security - settlement communicaiton | Heather Leonard | 0.2 |
| 6/5/2023 | Email attachment reviewed - Mediation position statement | Heather Leonard | 0.1 |
| 6/5/2023 | wed regarding Key v Dynamic Security - mediation 6/8/2023 - Plaintiff's mediation position statement | Heather Leonard | 0.1 |
| 6/5/2023 | Mediation position statement created, then edited | Heather Leonard | 2.2 |
| 6/5/2023 | viewed regarding Key v HMMA, HEA, and Dynamic - Notice Concerning Settlement and Mediation | Heather Leonard | 0.1 |
| 6/5/2023 | iamic Security Post-trial motions and Rule 408 discussion on request for injunctive relief [IWOV-WSACTIV | Heather Leonard | 0.1 |
| 5/30/2023 | Trial Prep Checklist reviewed | Heather Leonard | 0.1 |
| 5/30/2023 | Email attachment reviewed - Trial Prep Checklist | Heather Leonard | 0.4 |
| 5/30/2023 | 1 email sent/reviewed regarding Key v Dynamic - trial prep checklist | Heather Leonard | 0.3 |
| 5/24/2023 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 5/23/2023 | 1 email sent/reviewed regarding Key article for appeal | Heather Leonard | 0.1 |
| 5/23/2023 | 1 email sent/reviewed regarding Mediation | Heather Leonard | 0.1 |
| 5/11/2023 | iails sent/reviewed regarding Key v. Dynamic Security Post Trial / Pre-Appeal Mediation | Heather Leonard | 0.1 |
| 5/10/2023 | 1 email sent/reviewed regarding Key v. Dynamic Security 2:19-cv-00767-ECM | Heather Leonard | 0.1 |
| 5/9/2023 | iamic Security Post-trial motions and Rule 408 discussion on request for injunctive relief [IWOV-WSACTIV | Heather Leonard | 0.1 |
| 5/9/2023 | iils sent/reviewed regarding Key/Dynamic Mediation [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 5/9/2023 | Scheduling call for mediation with Dynamic | Heather Leonard | 0.1 |
| 5/8/2023 | namic Security Post-trial motions and Rule 408 discussion on request for injunctive relief [IWOV-WSACTIV | Heather Leonard | 0.1 |
| 5/8/2023 | ; Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Order on Motion for Extension of | Heather Leonard | 0.1 |
| 5/6/2023 | 2 emails sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 5/6/2023 | iamic Security Post-trial motions and Rule 408 discussion on request for injunctive relief [IWOV-WSACTIV | Heather Leonard | 0.1 |
| 5/3/2023 | namic Security Post-trial motions and Rule 408 discussion on request for injunctive relief [IWOV-WSACTIV | Heather Leonard | 0.3 |

| | | | |
|---|---|---|---|
| 5/3/2023 | 1 email sent/reviewed regarding Jennifer wheeler | Heather Leonard | 0.1 |
| 5/1/2023 | 1 email sent/reviewed regarding Thanks and quick question | Heather Leonard | 0.1 |
| 4/27/2023 | 2 emails sent/reviewed regarding Trial Help Please! | Heather Leonard | 0.2 |
| 4/27/2023 | v Defendant Dynamic Security, Inc.'s Motion for Renewed Judgment as a Matter of Law as to Liability and I | Heather Leonard | 1.3 |
| 4/27/2023 | Review Doc. 197 - Renewed motion for judgment as a matter of law | Heather Leonard | 1 |
| 4/27/2023 | ig Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Motion for Judgment as a Matter | Heather Leonard | 0.1 |
| 4/27/2023 | Email attachment reviewed - PL - Obj to Dynamic Exhibit List | Heather Leonard | 0.3 |
| 4/26/2023 | 2 emails sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 4/26/2023 | iewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Transcript | Heather Leonard | 0.1 |
| 4/26/2023 | 1 email sent/reviewed regarding Law360 request for comment | Heather Leonard | 0.1 |
| 4/25/2023 | ·nt/reviewed regarding Key v Dynamic - Motion for Equitable Relief and Damages Calculation | Heather Leonard | 0.1 |
| 4/25/2023 | 5 emails sent/reviewed regarding Big Congratulations! | Heather Leonard | 0.1 |
| 4/24/2023 | 1 email sent/reviewed regarding Key - equitable relief motion | Heather Leonard | 0.1 |
| 4/24/2023 | PL - Motion for Equitable Relief created, then edited | Heather Leonard | 0.6 |
| 4/24/2023 | PL Obj to Proposed Jury Instructions reviewed | Heather Leonard | 0.1 |
| 4/24/2023 | Itemization of Copies reviewed | Heather Leonard | 0.1 |
| 4/24/2023 | Motion for Attorney's Fees edited | Heather Leonard | 1.4 |
| 4/24/2023 | Bill of Costs reviewed | Heather Leonard | 0.1 |
| 4/24/2023 | 2 emails sent/reviewed regarding Big Congratulations! | Heather Leonard | 0.1 |
| 4/19/2023 | 3 emails sent/reviewed regarding Davita Key | Heather Leonard | 0.1 |
| 4/18/2023 | namic Security Post-trial motions and Rule 408 discussion on request for injunctive relief [IWOV-WSACTIV | Heather Leonard | 0.1 |
| 4/18/2023 | il sent/reviewed regarding Key- draft fee petition and fee decs for Candis, Sonya, and Kira | Heather Leonard | 0.1 |
| 4/18/2023 | 1 email sent/reviewed regarding Scan from Home Office | Heather Leonard | 0.1 |
| 4/18/2023 | 1 email sent/reviewed regarding Davita Key | Heather Leonard | 0.1 |
| 4/18/2023 | Esquire 2022.08.29 Re paying bill for plaintiff depo reviewed | Heather Leonard | 0.1 |
| 4/18/2023 | 2 emails sent/reviewed regarding Key - Bill of Costs - transcripts | Heather Leonard | 0.1 |
| 4/17/2023 | Itemization of Deposition Transcripts and Copies created, then edited | Heather Leonard | 0.2 |
| 4/17/2023 | LEONARD_71304 reviewed | Heather Leonard | 0.1 |
| 4/17/2023 | Key - Time and Fees for Fee Petition reviewed | Heather Leonard | 0.1 |
| 4/17/2023 | 1 email sent/reviewed regarding Key - Bill of Costs - transcripts | Heather Leonard | 0.1 |
| 4/17/2023 | 1 email sent/reviewed regarding Key - Bill of costs (draft | Heather Leonard | 0.1 |
| 4/17/2023 | il sent/reviewed regarding Key- draft fee petition and fee decs for Candis, Sonya, and Kira | Heather Leonard | 0.1 |
| 4/17/2023 | Motion for Attorney's Fees created, then edited | Heather Leonard | 0.7 |

| | | | |
|---|---|---|---|
| 4/17/2023 | Bill of Costs created, then edited | Heather Leonard | 0.5 |
| 4/17/2023 | 2023_03_3 - CLH Investigations - Cureton Svc - $200.00 reviewed | Heather Leonard | 0.1 |
| 4/17/2023 | Key - Time and Fees for Fee Petition created | Heather Leonard | 0.1 |
| 4/17/2023 | Itemization of Copies created | Heather Leonard | 0.1 |
| 4/17/2023 | s sent/reviewed regarding Key- Bill of Costs - corrected chart tocomplete for depo invoices | Heather Leonard | 0.2 |
| 4/12/2023 | ail sent/reviewed regarding Message For (7865749161:11116938) 2023-04-12 10:01AM | Heather Leonard | 0.1 |
| 4/12/2023 | 3 emails sent/reviewed regarding Call from al.com to interview Davita Key | Heather Leonard | 0.1 |
| 4/3/2023 | 1 email sent/reviewed regarding Dynamic Verdict | Heather Leonard | 0.1 |
| 4/3/2023 | 1 email sent/reviewed regarding Sharefile - Dynamic / Key | Heather Leonard | 0.1 |
| 4/3/2023 | 1981 Retaliation Verdict in the US District Court for the Middle District of Alabama before Chief Judge Em | Heather Leonard | 0.1 |
| 4/3/2023 | 5 emails sent/reviewed regarding Open Forum Digest for Thursday March 30, 2023 | Heather Leonard | 0.2 |
| 4/3/2023 | Please pay process server for Cureton Service in Key (and scan and save the check to the billing folder in s | Heather Leonard | 0.1 |
| 3/31/2023 | 2 emails sent/reviewed regarding Open Forum Digest for Thursday March 30, 2023 | Heather Leonard | 0.4 |
| 3/30/2023 | 1981 Retaliation Verdict in the US District Court for the Middle District of Alabama before Chief Judge Em | Heather Leonard | 0.1 |
| 3/30/2023 | 1981 Retaliation Verdict in the US District Court for the Middle District of Alabama before Chief Judge Em | Heather Leonard | 0.1 |
| 3/30/2023 | 1 email sent/reviewed regarding Retaliation jury charges | Heather Leonard | 0.1 |
| 3/30/2023 | ail sent/reviewed regarding [NELA-AL] : Middle District Retaliation Verdict - Judge Marks | Heather Leonard | 0.1 |
| 3/30/2023 | 1981 Retaliation Verdict in the US District Court for the Middle District of Alabama before Chief Judge Em | Heather Leonard | 0.1 |
| 3/30/2023 | iewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Jury Verdict | Heather Leonard | 0.1 |
| 3/30/2023 | regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Jury Trial - Completed | Heather Leonard | 0.1 |
| 3/30/2023 | 2 emails sent/reviewed regarding CONGRATS!! | Heather Leonard | 0.1 |
| 3/29/2023 | tivity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Order on Motion for Judgment as a N | Heather Leonard | 0.1 |
| 3/29/2023 | Trial | Heather Leonard | 8 |
| 3/29/2023 | Work on powerpoint for opening argument | Heather Leonard | 1.2 |
| 3/29/2023 | nails sent/reviewed regarding Key v Dynamic Security - final version of Robinson Depo | Heather Leonard | 0.2 |
| 3/29/2023 | PL - Additional prposed jury charge reviewed | Heather Leonard | 0.2 |
| 3/29/2023 | PL - Jury Charges - filed 2023.02.24 reviewed | Heather Leonard | 0.3 |
| 3/28/2023 | Riddle Outline reviewed | Heather Leonard | 0.8 |
| 3/28/2023 | egarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Order on Motion in Limin | Heather Leonard | 0.1 |
| 3/28/2023 | ig Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Motion for Judgment as a Matter | Heather Leonard | 0.1 |
| 3/28/2023 | Def - Dynamic Response to RFA, RPD, and Interrogatories reviewed | Heather Leonard | 0.2 |
| 3/28/2023 | jarding Your Sunday, Mar 26, 2023 - Monday, Mar 27, 2023 Stay at SpringHill Suites Montgomery Downtov | Heather Leonard | 0.1 |
| 3/28/2023 | 2 emails sent/reviewed regarding Robinson video clips | Heather Leonard | 0.1 |

| 3/28/2023 | PL - Additional prposed jury charge edited | Heather Leonard | 0.4 |
| 3/28/2023 | Trial | Heather Leonard | 8 |
| 3/28/2023 | mail sent/reviewed regarding 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. | Heather Leonard | 0.1 |
| 3/28/2023 | 1 email sent/reviewed regarding Spires | Heather Leonard | 0.5 |
| 3/27/2023 | 1 email sent/reviewed regarding Notes on potential jurors | Heather Leonard | 0.1 |
| 3/27/2023 | Riddle Outline created, then edited | Heather Leonard | 1 |
| 3/27/2023 | PL - Additional prposed jury charge created, then edited and reviewed | Heather Leonard | 0.4 |
| 3/27/2023 | Doc. 162 - PL Objection to re Def Proposed Voir Dire  reviewed | Heather Leonard | 0.1 |
| 3/27/2023 | Doc. 126 - Objection to re [105] Exhibit List filed by Davita M. Key. reviewed | Heather Leonard | 0.2 |
| 3/27/2023 | mail sent/reviewed regarding Key v Dynamic Security - final version of Robinson Depo | Heather Leonard | 0.1 |
| 3/27/2023 | al (Courtroom 2A Frank M. Johnson Federal Courthouse (Montgomery, AL)) attended | Heather Leonard | 8 |
| 3/27/2023 | Juror Notes - Day of Trial - 3.27.23 created, then edited | Heather Leonard | 0.8 |
| 3/27/2023 | 'reviewed regarding 2:91-cv-767-ECM-SMD - Key v Dynamic Robinson Deposition Designations | Heather Leonard | 0.1 |
| 3/27/2023 | attachment reviewed - Robinson - to present to jury - final after court ruling on objecitons | Heather Leonard | 0.1 |
| 3/27/2023 | Spires Outline created, then edited | Heather Leonard | 1.4 |
| 3/27/2023 | 3 emails sent/reviewed regarding Cureton Witness Information | Heather Leonard | 0.1 |
| 3/27/2023 | 4 emails sent/reviewed regarding Jury | Heather Leonard | 0.1 |
| 3/27/2023 | 1 email sent/reviewed regarding Robinson Final to present to jury | Heather Leonard | 0.1 |
| 3/27/2023 | 19cv767-ECM Plaintiff's Exhibit List reviewed | Heather Leonard | 0.1 |
| 3/27/2023 | mails sent/reviewed regarding 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. | Heather Leonard | 0.1 |
| 3/27/2023 | emails sent/reviewed regarding 2022-08-30 Ray Cureton Synched Video Deposition | Heather Leonard | 0.1 |
| 3/27/2023 | email sent/reviewed regarding Corrected DX 18 [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/27/2023 | 1 email sent/reviewed regarding Final Jury | Heather Leonard | 0.1 |
| 3/27/2023 | 82 MSJ Opposition Brief reviewed | Heather Leonard | 0.1 |
| 3/27/2023 | D Ex. 18 - Letter from Pl dated 10-4-2017 to AL DOL created | Heather Leonard | 0.1 |
| 3/27/2023 | Px 13- hmma notice of RTS reviewed | Heather Leonard | 0.1 |
| 3/27/2023 | Final Jury created, then edited | Heather Leonard | 0.2 |
| 3/26/2023 | ιail sent/reviewed regarding Key v Dynamic - jury verdict form I prepared for your review | Heather Leonard | 0.1 |
| 3/26/2023 | PL - Supplemental Depo Designations created, then edited | Heather Leonard | 0.3 |
| 3/26/2023 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.2 |
| 3/26/2023 | ʒ Davita M. Key v. Hyundai Motor Manufacturing Alabama, LLC, et al., - Transcript for Gloria Robinson (3/2 | Heather Leonard | 0.1 |
| 3/26/2023 | 1 email sent/reviewed regarding Robinson designations | Heather Leonard | 0.1 |
| 3/26/2023 | PL - Verdict Form created, then edited | Heather Leonard | 0.2 |

| 3/26/2023 | 19cv767-ECM Plaintiff's Exhibit List reviewed | Heather Leonard | 0.1 |
|---|---|---|---|
| 3/26/2023 | il sent/reviewed regarding Gloria Robinson transcript [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/26/2023 | hails sent/reviewed regarding Key v Dynamic - Heather's notes on juror questionnaires | Heather Leonard | 0.1 |
| 3/26/2023 | Juror Notes - Pretrial edited and reviewed | Heather Leonard | 1.9 |
| 3/25/2023 | Binder1 - Jury Profiles w bookmarks reviewed | Heather Leonard | 0.1 |
| 3/25/2023 | Review Juror Profiles | Heather Leonard | 4.1 |
| 3/25/2023 | Juror Notes - Pretrial created, then edited | Heather Leonard | 3.5 |
| 3/25/2023 | Meeting with client to prepare her direct exam | Heather Leonard | 1.6 |
| 3/24/2023 | Comparison of Exhibit Lists - 3.21.23 reviewed | Heather Leonard | 0.2 |
| 3/24/2023 | Review Doc. 178 - Pretrial Order | Heather Leonard | 0.1 |
| 3/24/2023 | ent/reviewed regarding Key v Dynamic Security - opening [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/24/2023 | ties' counsel to discuss admission of exhibits in advance of trial (Microsoft Teams Meeting) attended | Heather Leonard | 0.5 |
| 3/23/2023 | 1 email sent/reviewed regarding Dynamic/Key: Defendants exhibit list and exhibits. | Heather Leonard | 0.1 |
| 3/23/2023 | ent/reviewed regarding Key v Dynamic - trial subpoenas [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/23/2023 | 1 email sent/reviewed regarding Dynamic/Key: Defendants exhibit list and exhibits. | Heather Leonard | 0.1 |
| 3/23/2023 | 82 MSJ Opposition Brief reviewed | Heather Leonard | 0.1 |
| 3/23/2023 | 1 email sent/reviewed regarding Dynamic/Key: Defendants exhibit list and exhibits. | Heather Leonard | 0.1 |
| 3/23/2023 | ewed regarding Key v Dynamic Security - Plaintiff's Trial Exhibits [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.3 |
| 3/23/2023 | 1 email sent/reviewed regarding Key v Dynamic Security - opening | Heather Leonard | 0.1 |
| 3/23/2023 | Pick up juror profiles in Key (One Church Street; Montgomery, AL 36104) attended | Heather Leonard | 0.5 |
| 3/23/2023 | 1 email sent/reviewed regarding Dynamic/Key: Defendants exhibit list and exhibits. | Heather Leonard | 0.1 |
| 3/23/2023 | 1 email sent/reviewed regarding Dynamic/Key: Defendants exhibit list and exhibits. | Heather Leonard | 0.1 |
| 3/23/2023 | 1 email sent/reviewed regarding Dynamic/Key: Defendants exhibit list and exhibits. | Heather Leonard | 0.1 |
| 3/23/2023 | 1 email sent/reviewed regarding Dynamic/Key: Defendants exhibit list and exhibits. | Heather Leonard | 0.1 |
| 3/22/2023 | Work on PowerPoint for opening statement | Heather Leonard | 2.8 |
| 3/22/2023 | Exhibit Notebook Cover Page created, then reviewed | Heather Leonard | 0.3 |
| 3/21/2023 | nt/reviewed regarding Key v Dynamic Security - px 17- dynamic security officer's handbook.pdf | Heather Leonard | 0.2 |
| 3/21/2023 | Pretrial Order - 2023.02.23 reviewed | Heather Leonard | 0.2 |
| 3/21/2023 | Please pay process server for Cureton Service in Key (and scan and save the check to the billing folder in s | Heather Leonard | 0.1 |
| 3/21/2023 | it List Defendant Dynamic Security, Inc.'s Amended Exhibit List by Dynamic Security, Inc. reviewed | Heather Leonard | 0.1 |
| 3/21/2023 | px 30 - plaintiff's job application_redacted created | Heather Leonard | 0.1 |
| 3/21/2023 | Dx 41- PL application for employment reviewed | Heather Leonard | 0.1 |

| | | | |
|---|---|---|---|
| 3/21/2023 | 2 emails sent/reviewed regarding Cureton Witness Information | Heather Leonard | 0.1 |
| 3/21/2023 | 1 email sent/reviewed regarding Key - Staples copy job | Heather Leonard | 0.1 |
| 3/21/2023 | Cureton ROS created | Heather Leonard | 0.1 |
| 3/21/2023 | px 17- dynamic security officer's handbook created | Heather Leonard | 0.1 |
| 3/21/2023 | Comparison of Exhibit Lists - 3.21.23 created, then edited and reviewed | Heather Leonard | 0.6 |
| 3/21/2023 | 7 emails sent/reviewed regarding Subpoena to Serve in Montgomery | Heather Leonard | 0.1 |
| 3/21/2023 | Px 14- August 30, 2017 Email from Cureton to Spires created | Heather Leonard | 0.2 |
| 3/21/2023 | 1 email sent/reviewed regarding Key v Dynamic - updated exhibit list comparison | Heather Leonard | 0.1 |
| 3/21/2023 | 1 email sent/reviewed regarding Key v Dynamic Security - Plaintiff's Trial Exhibits | Heather Leonard | 0.2 |
| 3/21/2023 | 2 messages sent/reviewed | Heather Leonard | 0.1 |
| 3/21/2023 | 19cv767-ECM Plaintiff's Exhibit List edited and reviewed | Heather Leonard | 0.2 |
| 3/21/2023 | Memo created - Cureton Contact Info | Heather Leonard | 0.1 |
| 3/21/2023 | Px 17- Dynamic Security Officer's Handbook created | Heather Leonard | 0.2 |
| 3/21/2023 | px 16- dynamic security paycheck_Redacted created | Heather Leonard | 0.1 |
| 3/20/2023 | Px 35- email 8.29.17 Spires, Cureton and other re unemployment rebuttal reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 40- Dynamic discipline guidelines reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 13 - August 29, 2017 Email from Spires to Cureton and Riddle created | Heather Leonard | 0.1 |
| 3/20/2023 | Px 23 - EEOC Charge_Redacted created | Heather Leonard | 0.1 |
| 3/20/2023 | 26- email 8.1.17 between Cureton, Spires and others re reason for removal reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 5- August 7, 2017 Email from Cureton to Spires_Redacted created | Heather Leonard | 0.1 |
| 3/20/2023 | Px 43- email 8.1.17 Cureton to Dynamic re Key internal complaint reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Prep for depo - Gloria Robinson Trial Deposition Outline created, then edited | Heather Leonard | 1.3 |
| 3/20/2023 | Doc. 102 - PL Exhibit List reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 29- email Dynamic transmittal to HR with Complaint reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 51- Robinson employment discipline and complaints reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Leslie's trial exhibit list reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 32- email 8.11.17 Spires, Cureton and others re EEOC response reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | 5- email 8.7.17 between Cureton, Spires and other notifying of threats to sue reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | 3- email 8.11.17 Spire, Cureton and others concerning work verification of Key reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | email sent/reviewed regarding Key v Dynamic - Exhibit List Chart for the Court for trial | Heather Leonard | 0.1 |
| 3/20/2023 | Px 44- email 8.29.17 bt Cureton, Spires and others re Key complaint status reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | 2 messages sent/reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 39- Dynamic rules and regulations reviewed | Heather Leonard | 0.1 |

| | | | |
|---|---|---|---|
| 3/20/2023 | Px 24- Latunya Howell statement reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Deposition of Gloria Robinson | Heather Leonard | 2 |
| 3/20/2023 | Px 15- 09-10 2017 email bt Robinson, Baxter, Williams re styled hair reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | 3 emails sent/reviewed regarding Nicolle Scavella and Rule 408 Discussion | Heather Leonard | 0.4 |
| 3/20/2023 | 1 email sent/reviewed regarding Key v Dynamice - updated/corrected exhibit list | Heather Leonard | 0.1 |
| 3/20/2023 | 19cv767-ECM Plaintiff's Exhibit List edited | Heather Leonard | 2.2 |
| 3/20/2023 | Px 41- Dynamic harassment policy reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 16- email 8-2-17 bt Cureton, Robinson, others saying Key not to return reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | x 20- email 8.8.17 email bt Cureton, Spires and others with Key complaint reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 19- Dynamic statements re Key 8.14.17 reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 26 - Job Search Emails created | Heather Leonard | 0.1 |
| 3/20/2023 | Px 11- email bt Robinson and Key re interview time reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 27- email 8.1.17 Cureton Williams and others reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 5- App Standards for security personnel reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 34- email 8.22.17 Spires, Cureton and others re unemployment reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | COSTS by Hyundai Engineering America, Inc., Hyundai Motor Manufacturing Alabama, LLC. reviewed | Heather Leonard | 0.1 |
| 3/19/2023 | 3 emails sent/reviewed regarding Subpoena to Serve in Montgomery | Heather Leonard | 0.1 |
| 3/19/2023 | mail sent/reviewed regarding 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. | Heather Leonard | 0.1 |
| 3/19/2023 | 1 email sent/reviewed regarding Davita outline | Heather Leonard | 0.1 |
| 3/19/2023 | 1 email sent/reviewed regarding Key v Dynamic Security - possible plaintiff prep | Heather Leonard | 0.1 |
| 3/19/2023 | 1 email sent/reviewed regarding Dynamic - Key [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/16/2023 | Review Doc. 175 - Notice of Availability of Juror Profiles | Heather Leonard | 0.1 |
| 3/16/2023 | Dynamic - Key - Initial Disclosures - 000001 - 000038 reviewed | Heather Leonard | 0.1 |
| 3/16/2023 | Key v. Dynamic - Attorney Trial Prep Meeting 2 (Microsoft Teams Meeting) attended | Heather Leonard | 1.5 |
| 3/16/2023 | Doc. 175 - Notice of Availability of Juror Profiles reviewed | Heather Leonard | 0.1 |
| 3/16/2023 | Subpoena to Kristal Riddle edited | Heather Leonard | 0.1 |
| 3/16/2023 | Doc. 102 - PL Exhibit List reviewed | Heather Leonard | 0.3 |
| 3/16/2023 | Subpoena to Sherry Spires edited | Heather Leonard | 0.1 |
| 3/16/2023 | 1 email sent/reviewed regarding Dynamic - Key | Heather Leonard | 0.1 |
| 3/16/2023 | Letter to Ford Harrison, LLP re trial subpoenas created, then edited and reviewed | Heather Leonard | 0.3 |
| 3/16/2023 | mail sent/reviewed regarding 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. | Heather Leonard | 0.1 |
| 3/16/2023 | Exhibit List for Court created, then edited and reviewed | Heather Leonard | 2.9 |
| 3/16/2023 | 1 email sent/reviewed regarding Key v Dynamic Security - Trial Subpoens | Heather Leonard | 0.1 |

| 3/15/2023 | 6 emails sent/reviewed regarding Subpoena to Serve in Montgomery | Heather Leonard | 0.2 |
| 3/15/2023 | Meeting with client to prepare her trial testimony | Heather Leonard | 2 |
| 3/15/2023 | Subpoena to Ray Cureton edited | Heather Leonard | 0.1 |
| 3/15/2023 | 1 email sent/reviewed regarding Hotel Room for Key | Heather Leonard | 0.1 |
| 3/15/2023 | ewed regarding Reservation Confirmation #98472778 for SpringHill Suites Montgomery Downtown | Heather Leonard | 0.2 |
| 3/15/2023 | Key Plaintiff Prep Meeting One (Microsoft Teams Meeting) attended | Heather Leonard | 2.3 |
| 3/15/2023 | sent/reviewed regarding Please prepare these two witness fee checks and bring to Heather | Heather Leonard | 0.1 |
| 3/15/2023 | Witness re trial subpoena - process server letter - Ray Cureton created, then edited | Heather Leonard | 0.1 |
| 3/15/2023 | Subpoena to Sherry Spires reviewed | Heather Leonard | 0.1 |
| 3/15/2023 | Letter to Charlotte Henderson re service of process created, then edited | Heather Leonard | 0.2 |
| 3/15/2023 | efendant Dynamic Security, Inc.'s Witness List (unredacted) - 01-26-2023 reviewed | Heather Leonard | 0.1 |
| 3/14/2023 | 4 emails sent/reviewed regarding Dynamic - Key | Heather Leonard | 0.1 |
| 3/14/2023 | ding Dynamic - Key - Letter to Palmer Leonard re Trial Subp. EM 03-14-2023 [IWOV-WSACTIVELLP.FID199 | Heather Leonard | 0.3 |
| 3/14/2023 | il sent/reviewed regarding Notices of Trial Deposition [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/13/2023 | Subpoena to Ray Cureton edited | Heather Leonard | 0.2 |
| 3/13/2023 | Witness Fee Checks created, then edited and reviewed | Heather Leonard | 0.3 |
| 3/13/2023 | Witness re trial subpoena - Ray Cureton created | Heather Leonard | 0.1 |
| 3/8/2023 | Doc. 174 - Order Denying Interlocutory Appeal | Heather Leonard | 0.1 |
| 3/8/2023 | 'ONSE in Opposition re [158] Third MOTION in Limine Defendant Dynamic Security, Inc.'s reviewed | Heather Leonard | 0.1 |
| 3/8/2023 | PONSE in Opposition re [160] Fifth MOTION in Limine Defendant's Fifth Motion In Limine reviewed | Heather Leonard | 0.1 |
| 3/8/2023 | ding Key v Dynamic - trial subpoenas and Rule 408 settlement discussions [IWOV-WSACTIVELLP.FID199; | Heather Leonard | 0.2 |
| 3/8/2023 | Review Doc. 166 - Dynamic's response to PL 2nd MIL - Dismissed Claims | Heather Leonard | 0.2 |
| 3/8/2023 | Key Attorney Trial Prep Meeting #1 (Microsoft Teams Meeting) attended | Heather Leonard | 1.8 |
| 3/8/2023 | ONSE in Opposition re [159] Fourth MOTION in Limine Defendant Dynamic Security, Inc.'s reviewed | Heather Leonard | 0.1 |
| 3/8/2023 | SPONSE in Opposition re [157] Second MOTION in Limine Defendant Dynamic Security, reviewed | Heather Leonard | 0.1 |
| 3/8/2023 | ent/reviewed regarding Key v Dynamic - trial subpoenas [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/8/2023 | Review Doc. 167 - Dynamic crponse to PL 3rd MIL - EEOC Determination | Heather Leonard | 0.1 |
| 3/8/2023 | e [156] First MOTION in Limine Defendant Dynamic Security, Inc.'s First Motion In Limine to Exclude Plain | Heather Leonard | 0.1 |
| 3/8/2023 | Review Doc. 168 - Dynamic Response to PL 4th MIL - DOL Finding | Heather Leonard | 0.1 |
| 3/8/2023 | Review Doc. 165 - Dynamic's Response to PL 1st MIL - Cureton as a Minister | Heather Leonard | 0.1 |
| 3/7/2023 | Review Doc. 164 - Motion to Certify Interlocutory Appeal | Heather Leonard | 0.2 |
| 3/7/2023 | 4 emails sent/reviewed regarding KEY - Draft resp to 1st mil | Heather Leonard | 0.2 |
| 3/7/2023 | cond MOTION in Limine Defendant Dynamic Security, Inc.'s Second Motion In Limine reviewed | Heather Leonard | 0.1 |

| Date | Description | Name | Hours |
|---|---|---|---|
| 3/7/2023 | Doc. 28 - Amended Complaint reviewed | Heather Leonard | 0.1 |
| 3/7/2023 | Email attachment reviewed - PL Resp- 1st MIL Koreans | Heather Leonard | 0.1 |
| 3/7/2023 | 3 internal messages sent/reviewed | Heather Leonard | 0.1 |
| 3/7/2023 | PL Obj to Proposed Jury Instructions reviewed | Heather Leonard | 0.1 |
| 3/7/2023 | 2 emails sent/reviewed regarding Key - Obj to Jury Instruction | Heather Leonard | 0.2 |
| 3/7/2023 | Doc. 75-27 - Deposition Transcript of Dynamic - Spires reviewed | Heather Leonard | 0.1 |
| 3/7/2023 | Response to Motion in Limine - Second created, then edited and reviewed | Heather Leonard | 1.5 |
| 3/7/2023 | Px 19- Dynamic position statement reviewed | Heather Leonard | 0.1 |
| 3/6/2023 | ding Key v Dynamic - trial subpoenas and Rule 408 settlement discussions [IWOV-WSACTIVELLP.FID199 | Heather Leonard | 0.1 |
| 3/6/2023 | PL - 2nd MIL - Dismissed Claims reviewed | Heather Leonard | 0.1 |
| 3/1/2023 | Subsequent Employment Chart created, then edited | Heather Leonard | 0.1 |
| 3/1/2023 | ent/reviewed regarding Key v Dynamic - trial subpoenas [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/1/2023 | emails sent/reviewed regarding Key v Dynamic Security - settlement communicaiton | Heather Leonard | 0.1 |
| 3/1/2023 | PL - Obj to Def Dynamic Voir Dire created, then edited and reviewed | Heather Leonard | 1.6 |
| 3/1/2023 | PL - Obj to Def Dynamic Voir Dire created | Heather Leonard | 0.1 |
| 3/1/2023 | 1 email sent/reviewed regarding Key v Dynamic - trial subpoenas | Heather Leonard | 0.1 |
| 3/1/2023 | Trial Prep Checklist created, then edited | Heather Leonard | 0.5 |
| 3/1/2023 | 2 emails sent/reviewed regarding Key v Dynamic - trial prep checklist | Heather Leonard | 0.1 |
| 3/1/2023 | Trial Preparation Meeting with Leslie   iew and culling of exhibits for trial and prepai | Heather Leonard | 5.5 |
| 3/1/2023 | 1 email sent/reviewed regarding Case Information | Heather Leonard | 0.1 |
| 3/1/2023 | Damages Worksheet for Client to Fill Out created | Heather Leonard | 0.1 |
| 3/1/2023 | Doc. 154 - Proposed Voir Dire by Davita M. Key reviewed | Heather Leonard | 0.1 |
| 3/1/2023 | Doc. 155 - Defendant's Voir Dire reviewed | Heather Leonard | 0.1 |
| 3/1/2023 | iewed regarding Key v Dynamic - trial preparation on injuries (please return worksheets by March 8) | Heather Leonard | 0.1 |
| 3/1/2023 | regarding [NELA Open Forum] : Voir Dire Question Suggesting Discrimination against Union Membership | Heather Leonard | 0.1 |
| 3/1/2023 | ved regarding Key v Dynamic Security - settlement communicaiton [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/1/2023 | 4 emails sent/reviewed regarding Signed Copy | Heather Leonard | 0.1 |
| 2/28/2023 | Review Doc. 155 - Defendant's Voir Dire | Heather Leonard | 0.1 |
| 2/28/2023 | emails sent/reviewed regarding Key v Dynamic - trial subpoena for Carolyn Williams | Heather Leonard | 0.1 |
| 2/27/2023 | PL - Obj to HMMA Witness and Exhibit List reviewed | Heather Leonard | 0.1 |
| 2/27/2023 | 6 emails sent/reviewed regarding Jennifer wheeler | Heather Leonard | 0.2 |
| 2/27/2023 | PL - Obj to HMMA Depositon Designations reviewed | Heather Leonard | 0.1 |
| 2/24/2023 | PL - Jury Charges - filed 2023.02.24 created | Heather Leonard | 0.1 |

| | | | |
|---|---|---|---|
| 2/24/2023 | Dx 61- 7.27.16 letter of extension of contract reviewed | Heather Leonard | 0.1 |
| 2/24/2023 | 1 email sent/reviewed regarding Key - MIL Cureton Preacher Man | Heather Leonard | 0.1 |
| 2/24/2023 | iewed regarding 2:19-cv-767-ECM-SMD; Key v Dynamic Security - Plaintiff's Proposed Jury Charges | Heather Leonard | 0.1 |
| 2/24/2023 | PL - Proposed Voir Dire created, then edited | Heather Leonard | 0.5 |
| 2/24/2023 | 3 emails sent/reviewed regarding Key v Dynamic - 1st MIL - Cureton as minister | Heather Leonard | 0.1 |
| 2/24/2023 | 1 email sent/reviewed regarding Proposed voir dire | Heather Leonard | 0.1 |
| 2/24/2023 | PL - 4th MIL - Unemployment Determination created, then edited | Heather Leonard | 0.3 |
| 2/24/2023 | egarding Key v Dynamic - Plaintiff's Second Motion in Limine - Dismissed Claims (for your review, revision) | Heather Leonard | 0.1 |
| 2/24/2023 | l email sent/reviewed regarding Key v Dynamic - 4th MIL on Unemployment Finding | Heather Leonard | 0.1 |
| 2/24/2023 | PL - Jury Charges - filed 2023.02.24 created, then edited and reviewed | Heather Leonard | 0.2 |
| 2/24/2023 | PL - 3rd MIL - EEOC Finding created, then edited and reviewed | Heather Leonard | 0.4 |
| 2/24/2023 | 2 emails sent/reviewed regarding Key v Dynamic - draft jury charges for your review | Heather Leonard | 0.1 |
| 2/24/2023 | 1 email sent/reviewed regarding Key v Dynamic Security - Third MIL - EEOC Finding | Heather Leonard | 0.1 |
| 2/24/2023 | PL - 2nd MIL - Dismissed Claims created, then edited | Heather Leonard | 0.3 |
| 2/24/2023 | PL MIL Cureton Preacher - HL Review created, then edited | Heather Leonard | 0.3 |
| 2/23/2023 | sent/reviewed regarding 2:19-cv-00767-ECM-SMD - Key v Dynamic - Revised Pretrial Order | Heather Leonard | 0.1 |
| 2/23/2023 | emails sent/reviewed regarding Key v Dynamic - trial subpoena for Carolyn Williams | Heather Leonard | 0.1 |
| 2/23/2023 | ing Key v Dynamic Security - framing of decision to remove Key from Hyundai [IWOV-WSACTIVELLP.FID19 | Heather Leonard | 0.5 |
| 2/23/2023 | ent/reviewed regarding Pretrial Order - 2023.02.22 (003) [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.2 |
| 2/23/2023 | 3 emails sent/reviewed regarding Key v Dynamic Security - revised pretrial order | Heather Leonard | 0.1 |
| 2/23/2023 | 1 email sent/reviewed regarding Key v Dynamic Trial - witness subpoenas | Heather Leonard | 0.1 |
| 2/23/2023 | 1 email sent/reviewed regarding Key v Dynamic - draft jury charges for your review | Heather Leonard | 0.1 |
| 2/23/2023 | PL - Jury Charges created, then edited | Heather Leonard | 2.5 |
| 2/23/2023 | Pretrial Order - 2023.02.23 edited | Heather Leonard | 0.3 |
| 2/23/2023 | t/reviewed regarding Key v Dynamic Security - framing of decision to remove Key from Hyundai | Heather Leonard | 0.1 |
| 2/22/2023 | Pretrial Order - 2023.02.22 created, then edited | Heather Leonard | 0.8 |
| 2/22/2023 | 1 email sent/reviewed regarding Key v Dynamic Security - revised pretrial order | Heather Leonard | 0.1 |
| 2/22/2023 | 1 email sent/reviewed regarding Pattern Jury Instructions - Civil | Heather Leonard | 0.2 |
| 2/22/2023 | PL - Jury Charges created, then edited | Heather Leonard | 0.3 |
| 2/22/2023 | review Doc. 147 - Order on jury trial, extension, and reconsideration | Heather Leonard | 0.1 |
| 2/21/2023 | onference - review proposed pretrial order, briefs of jury trial issue, calendar for potential time conficts | Heather Leonard | 0.5 |
| 2/21/2023 | Pretrial conference | Heather Leonard | 1.3 |
| 2/17/2023 | Doc. 138-MEMORANDUM OPINION AND ORDER it is ORDERED reviewed | Heather Leonard | 0.5 |

| Date | Description | Name | Hours |
|---|---|---|---|
| 2/16/2023 | ORDERED that the [89] motion to strike Plf's jury demand is hereby SET for oral argument on 2.21.2023 re | Heather Leonard | 0.1 |
| 2/16/2023 | Review Doc. 138 - MSJ Opinion | Heather Leonard | 0.5 |
| 2/16/2023 | 4 messages sent/reviewed | Heather Leonard | 0.1 |
| 2/16/2023 | emails sent/reviewed regarding Key v. Dynamic - Rest to depo designation objections | Heather Leonard | 0.4 |
| 2/16/2023 | PL Resp to Dynamic Depo Obj - HL Review created, then edited | Heather Leonard | 0.2 |
| 2/14/2023 | 1 email sent/reviewed regarding Key v HMMA | Heather Leonard | 0.1 |
| 2/13/2023 | 1 email sent/reviewed regarding Key - Options | Heather Leonard | 0.1 |
| 2/10/2023 | ewed regarding Key v HMMA et al - version 4 of the pretrial order [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 2/10/2023 | 3 emails sent/reviewed regarding Key v HMMA et al - version 4 of the pretrial order | Heather Leonard | 0.1 |
| 2/10/2023 | Pretrial Order- 2023.02.10 - Version 5 created, then reviewed | Heather Leonard | 0.3 |
| 2/10/2023 | Email attachment reviewed - 757286 | Heather Leonard | 0.1 |
| 2/10/2023 | Email attachment reviewed - Pretrial Order- 2023.02.10 - Version 5 | Heather Leonard | 0.1 |
| 2/10/2023 | ent/reviewed regarding Key v HMMA, HEA, Dynamic (2:19-cv-767-ECM-SMD) - pretrial order | Heather Leonard | 0.1 |
| 2/9/2023 | ail sent/reviewed regarding HMMA - our objections to Key and Burns Depo Designations | Heather Leonard | 0.1 |
| 2/9/2023 | Doc. 68-2 -Exhibit 2 - Depo Transcript of R. Burns reviewed | Heather Leonard | 0.1 |
| 2/9/2023 | Review Doc. 132 - Dynamic's Obj to HMMA's Exhibit List | Heather Leonard | 0.3 |
| 2/9/2023 | PL - Obj to HMMA Witness and Exhibit List edited | Heather Leonard | 0.1 |
| 2/9/2023 | 1 email sent/reviewed regarding key v hmma - comparison of exhibit lists | Heather Leonard | 0.1 |
| 2/9/2023 | PL - Obj to Dynamic Exhibit List edited and reviewed | Heather Leonard | 0.1 |
| 2/9/2023 | Review Doc. 129 - HEA Obj to PL Exhibit List | Heather Leonard | 0.1 |
| 2/9/2023 | Review Doc. 123 - HMMA Obj to Depo Designations | Heather Leonard | 0.2 |
| 2/9/2023 | Review Doc. 122  - HMMA Obj to PL Witness List | Heather Leonard | 0.1 |
| 2/9/2023 | 1 email sent/reviewed regarding Key v HMMA et al - version 4 of the pretrial order | Heather Leonard | 0.8 |
| 2/9/2023 | Comparison of Exhibit Lists reviewed | Heather Leonard | 0.1 |
| 2/9/2023 | PL - Obj to HMMA Depositon Designations created, then edited and reviewed | Heather Leonard | 2.1 |
| 2/9/2023 | Review Doc. 131 - Dynamic's Obj to HEA Exhibit List | Heather Leonard | 0.1 |
| 2/9/2023 | 82 MSJ Opposition Brief reviewed | Heather Leonard | 0.4 |
| 2/9/2023 | Review Doc. 133 - Dynamic's Obj to PL Exhibit List | Heather Leonard | 0.3 |
| 2/9/2023 | PL - Obj to HEA edited | Heather Leonard | 0.2 |
| 2/9/2023 | Review Doc. 130 - Dynamic's Obj to Depo Designations | Heather Leonard | 0.3 |
| 2/9/2023 | osition Designations (Responsive Designations of DepositionTrial Excerpts) by Hyundai reviewed | Heather Leonard | 0.1 |
| 2/9/2023 | Pl Objection to HEA Depo Designations edited | Heather Leonard | 0.1 |
| 2/9/2023 | 82 MSJ Opposition Brief reviewed | Heather Leonard | 0.1 |

| 2/9/2023 | Review Doc. 134 - Dynamic's Objections to Plaintiff's Witness List | Heather Leonard | 0.1 |
|---|---|---|---|
| 2/9/2023 | 1 email sent/reviewed regarding Key - Exhibit list comparison | Heather Leonard | 0.1 |
| 2/9/2023 | Review Doc. 124 - HMMA Obj to Exhibit Lists | Heather Leonard | 0.5 |
| 2/9/2023 | 2 emails sent/reviewed regarding HEA Depo Designation Response | Heather Leonard | 0.2 |
| 2/9/2023 | Review Doc. 128 - HEA Obj to Pl Depo Designations | Heather Leonard | 0.3 |
| 2/8/2023 | eviewed regarding Key v HMMA - objections to HEA Exhibit list for your review, revision, and filing | Heather Leonard | 0.1 |
| 2/8/2023 | Email attachment reviewed - PL - Obj to Dynamic Exhibit List | Heather Leonard | 0.1 |
| 2/8/2023 | Dx 2- 1st amended complaint reviewed | Heather Leonard | 0.1 |
| 2/8/2023 | PL - Obj to Dynamic Exhibit List edited | Heather Leonard | 1.1 |
| 2/8/2023 | ed regarding Key v HMMA, et al - Objections to Dynamic's exhibit list for your review, revision, and filing | Heather Leonard | 0.6 |
| 2/8/2023 | 1 email sent/reviewed regarding Key - Exhibit list comparison | Heather Leonard | 0.2 |
| 2/8/2023 | 116 - Exhibit List (As Amended) by Hyundai Motor Manufacturing Alabama, LLC reviewed | Heather Leonard | 0.1 |
| 2/8/2023 | 2 emails sent/reviewed regarding Key v HMMA - No. 42 on HMMA's exhibit list | Heather Leonard | 0.1 |
| 2/8/2023 | Doc. 68-2 -Exhibit 2 - Depo Transcript of R. Burns reviewed | Heather Leonard | 0.1 |
| 2/8/2023 | PL - Obj to HEA reviewed | Heather Leonard | 0.1 |
| 2/8/2023 | ; Key v HMMA - REVISED AND UPDATED objections to HMMA witness/exhibit list for your review, revision, a | Heather Leonard | 0.1 |
| 2/8/2023 | Dx 33- individual employee schedule for Dixon reviewed | Heather Leonard | 0.1 |
| 2/8/2023 | 1 email sent/reviewed regarding errata | Heather Leonard | 0.1 |
| 2/8/2023 | d regarding Key v HMMA - objections to HMMA witness and exhibit list for your review, revision, and filing | Heather Leonard | 0.1 |
| 2/8/2023 | PL - Obj to HMMA Witness and Exhibit List created, then edited | Heather Leonard | 2.2 |
| 2/7/2023 | Dx 15- ack of Dynamic officer manual reviewed | Heather Leonard | 0.1 |
| 2/7/2023 | it List Defendant Dynamic Security, Inc.'s Amended Exhibit List by Dynamic Security, Inc. reviewed | Heather Leonard | 0.2 |
| 2/7/2023 | Comparison of Exhibit Lists reviewed | Heather Leonard | 0.1 |
| 2/7/2023 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 2/7/2023 | 1 email sent/reviewed regarding (no subject) | Heather Leonard | 0.1 |
| 2/7/2023 | tivity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Order to S | Heather Leonard | 0.1 |
| 2/7/2023 | 3 emails sent/reviewed regarding Key v HMMA et al - version 4 of the pretrial order | Heather Leonard | 0.1 |
| 2/7/2023 | File - Defendant Hyundai ENG America, Inc.'s Motion for Leave to Amend its Trial Exhibit List by Hyundai E | Heather Leonard | 0.1 |
| 2/7/2023 | 1 email sent/reviewed regarding Key - Exhibit list comparison | Heather Leonard | 0.1 |
| 2/7/2023 | Email attachment reviewed - PL - Obj to HEA | Heather Leonard | 0.1 |
| 2/7/2023 | reviewed regarding Key v HMMA - objections to HEA Exhibit list for your review, revision, and filing | Heather Leonard | 0.2 |
| 2/7/2023 | Dx 12- PL resp to Dynamic RFA created | Heather Leonard | 0.1 |
| 2/7/2023 | PL - Response to Show Cause - 2022.02.07 created, then edited | Heather Leonard | 0.1 |

| Date | | Description | Name | Hours |
|------|------|------|------|------|
| 2/7/2023 | | Doc. 68-2 -Exhibit 2 - Depo Transcript of R. Burns reviewed | Heather Leonard | 0.1 |
| 2/7/2023 | | 1 email sent/reviewed regarding Key- exhibits I can't find | Heather Leonard | 0.1 |
| 2/7/2023 | | Dx 7- Key Kelly services pay records created | Heather Leonard | 0.1 |
| 2/7/2023 | | PL - Obj to HEA created, then edited | Heather Leonard | 1.2 |
| 2/7/2023 | | Dx 24- letter of intent reviewed | Heather Leonard | 0.1 |
| 2/7/2023 | | Doc. 102 - PL Exhibit List reviewed | Heather Leonard | 0.1 |
| 2/7/2023 | | Dx 22- rebuttal from PL to eeoc re Dynamic position statement reviewed | Heather Leonard | 0.1 |
| 2/7/2023 | | BurnsRobert062222-CT-LE reviewed | Heather Leonard | 0.1 |
| 2/7/2023 | | PL - Obj to Dynamic Exhibit List created, then edited | Heather Leonard | 1.4 |
| 2/3/2023 | | 1 email sent/reviewed regarding Key v HMMA et al - version 4 of the pretrial order | Heather Leonard | 0.1 |
| 2/3/2023 | | Review Doc. 108 - Order to Show Cause | Heather Leonard | 0.1 |
| 2/3/2023 | | PL - Response to Show Cause created, then edited | Heather Leonard | 0.1 |
| 2/3/2023 | | ON for Leave to File Amended Exhibit List by Hyundai Motor Manufacturing Alabama, LLC reviewed | Heather Leonard | 0.1 |
| 2/2/2023 | | 1 email sent/reviewed regarding Key- exhibits I can't find | Heather Leonard | 0.1 |
| 2/1/2023 | | il sent/reviewed regarding Key v HMMA, HEA, Dynamic - leave to file amended exhibit list | Heather Leonard | 0.1 |
| 2/1/2023 | | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 1/30/2023 | | 2 emails sent/reviewed regarding Key- exhibits I can't find | Heather Leonard | 0.3 |
| 1/30/2023 | | 3 emails sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 1/30/2023 | | rding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al O | Heather Leonard | 0.1 |
| 1/30/2023 | | t/reviewed regarding Key v. Hyundai Motor Manufacturing Alabama, LLC Amended Exhibit List | Heather Leonard | 0.1 |
| 1/27/2023 | | Review Doc. 103 - Reply on Motion to Strike Jury Demand | Heather Leonard | 0.3 |
| 1/27/2023 | | 1 email sent/reviewed regarding Key, Davita - HMMA Trial Exhibits | Heather Leonard | 0.1 |
| 1/27/2023 | | Review Doc. 99 - Dynamic Exhibit List | Heather Leonard | 0.1 |
| 1/27/2023 | | 1 email sent/reviewed regarding Key - Plaintiff's Trial Exhibits | Heather Leonard | 0.1 |
| 1/27/2023 | | 1 email sent/reviewed regarding Davita Key v. Dynamic Security, Inc. | Heather Leonard | 0.1 |
| 1/27/2023 | | ed regarding Key v HMMA, HEA, Dynamic 2:19-cv-00767-ECM-SMD - Plaintiff Witness List - Unredacted | Heather Leonard | 0.1 |
| 1/27/2023 | | Review Doc. 94 - HMMA Deposition Designations | Heather Leonard | 0.1 |
| 1/27/2023 | | 3 emails sent/reviewed regarding D. Key v. HMMA, et al. | Heather Leonard | 0.1 |
| 1/27/2023 | | 1 email sent/reviewed regarding Key - Pretrial Documents | Heather Leonard | 0.1 |
| 1/27/2023 | REV | Review - Doc. 96 - HEA Witness List | Heather Leonard | 0.1 |
| 1/27/2023 | | Review Doc. 98 - Dynamic Witness List | Heather Leonard | 0.1 |
| 1/27/2023 | | Review Doc. 95 - HMMA Exhibit List | Heather Leonard | 0.1 |
| 1/27/2023 | | 2 emails sent/reviewed regarding Key - Dynamic Trial Exhibits | Heather Leonard | 0.2 |

| Date | Description | Name | Hours |
|---|---|---|---|
| 1/27/2023 | Comparison of Exhibit Lists created, then edited | Heather Leonard | 1.1 |
| 1/27/2023 | Review Doc. 97 - HEA Exhibit List | Heather Leonard | 0.1 |
| 1/27/2023 | Doc. 102 - PL Exhibit List reviewed | Heather Leonard | 0.1 |
| 1/27/2023 | Template - Subpoena to created, then edited | Heather Leonard | 0.1 |
| 1/27/2023 | Review Doc. 100 - Dynamic Depo Designation | Heather Leonard | 0.1 |
| 1/27/2023 | Review Doc. 104 - Motion to continue pretrial conference | Heather Leonard | 0.1 |
| 1/27/2023 | Review Doc. 93 - HMMA Witness List | Heather Leonard | 0.1 |
| 1/27/2023 | 1 email sent/reviewed regarding Key, Davita - HEA Trial Exhibits | Heather Leonard | 0.1 |
| 1/27/2023 | rding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al C | Heather Leonard | 0.1 |
| 1/26/2023 | Review Doc. 92 - Order moving pretrial conference | Heather Leonard | 0.1 |
| 1/25/2023 | rding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al C | Heather Leonard | 0.1 |
| 1/24/2023 | Call among parties re: pretrial order | Heather Leonard | 0.3 |
| 1/24/2023 | vith Allison Ingram re; March 27 trial setting (Pettaway v Montgomery/Finley is her case) | Heather Leonard | 0.2 |
| 1/24/2023 | ent/reviewed regarding Pettaway v Finley Trial Setting March 27 (Key v HMMA/HEA/Dynamic) | Heather Leonard | 0.2 |
| 1/24/2023 | nails sent/reviewed regarding Key v HMMA, HEA, Dynamic - pretrial order - version two | Heather Leonard | 0.1 |
| 1/24/2023 | 1 email sent/reviewed regarding Key v HMMA, HEA, and Dynamic - pretrial order | Heather Leonard | 0.1 |
| 1/24/2023 | Pretrial Order- 2023.01.24 - Version 4 created, then edited | Heather Leonard | 0.5 |
| 1/23/2023 | mail sent/reviewed regarding Key v HMMA, HEA, Dynamic - pretrial order - version two | Heather Leonard | 0.1 |
| 1/23/2023 | 1 email sent/reviewed regarding Key v HMMA, HEA, and Dynamic - pretrial order | Heather Leonard | 0.1 |
| 1/23/2023 | 1 message sent/reviewed | Heather Leonard | 0.1 |
| 1/23/2023 | Pretrial Order- 2023.01.23 - Version 3 created, then edited and reviewed | Heather Leonard | 1.7 |
| 1/19/2023 | 1 email sent/reviewed regarding KEY v HMMA, HEA and Dynamic Security | Heather Leonard | 0.1 |
| 1/19/2023 | Revised PTO by WRB reviewed | Heather Leonard | 0.1 |
| 1/19/2023 | Pretrial Order- 2023.01.19 - Version 2 created, then edited and reviewed | Heather Leonard | 2.1 |
| 1/19/2023 | Call with Matt Miller re pretrial order | Heather Leonard | 0.1 |
| 1/19/2023 | Response to Motion to Strike Due attended | Heather Leonard | 4 |
| 1/19/2023 | nails sent/reviewed regarding Key v HMMA, HEA, Dynamic - pretrial order - version two | Heather Leonard | 0.3 |
| 1/19/2023 | 1 email sent/reviewed regarding Conference ID reservation"" | Heather Leonard | 0.1 |
| 1/18/2023 | reviewed regarding KEY v HMMA, HEA and Dynamic Security [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 1/18/2023 | Response to Motion to Strike - HL Review created, then edited | Heather Leonard | 1 |
| 1/18/2023 | Def - Dynamic Response to RFA, RPD, and Interrogatories reviewed | Heather Leonard | 0.1 |
| 1/18/2023 | Handbook - MOTION to Strike Plaintiff's Demand for Jury Trial by Dynamic Security, Inc.. reviewed | Heather Leonard | 0.1 |
| 1/18/2023 | 1 email sent/reviewed regarding KEY v HMMA, HEA and Dynamic Security | Heather Leonard | 0.2 |

| Date | Description | Name | Hours |
|---|---|---|---|
| 1/18/2023 | email sent/reviewed regarding Key v HMMA Et al - Resp to Dynamic Jury Strike Motion | Heather Leonard | 0.1 |
| 1/18/2023 | 8044773 Davita.M Key DEFENDANT.EXHIBIT10 reviewed | Heather Leonard | 0.1 |
| 1/17/2023 | 2 emails sent/reviewed regarding KEY v HMMA, HEA and Dynamic Security | Heather Leonard | 0.1 |
| 1/12/2023 | iewed regarding Key v HMMA - pretrial order - very rough draft 1 [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.3 |
| 1/12/2023 | 3 emails sent/reviewed regarding Key v HMMA - sample witness list | Heather Leonard | 0.1 |
| 1/10/2023 | Draft and circulate pretrial order (Due 1/19) | Heather Leonard | 2.5 |
| 1/9/2023 | 2 emails sent/reviewed regarding Case | Heather Leonard | 0.3 |
| 1/9/2023 | Pretrial Order - Judge Marks created, then edited | Heather Leonard | 1 |
| 1/9/2023 | 82 MSJ Opposition Brief reviewed | Heather Leonard | 0.1 |
| 1/9/2023 | Review Doc. 90 - Show Cause on Motion to Strike Jury Demand | Heather Leonard | 0.1 |
| 1/9/2023 | 1 internal message sent/reviewed | Heather Leonard | 0.1 |
| 1/9/2023 | 1 email sent/reviewed regarding Key v HMMA - pretrial order - very rough draft 1 | Heather Leonard | 0.2 |
| 1/9/2023 | rding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al O | Heather Leonard | 0.1 |
| 1/5/2023 | 1 message sent/reviewed | Heather Leonard | 0.1 |
| 1/2/2023 | Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Motion | Heather Leonard | 0.1 |
| 12/1/2022 | 2 emails sent/reviewed regarding Case | Heather Leonard | 0.2 |
| 11/16/2022 | Doc. 88 - Dynamic motion to strike reviewed | Heather Leonard | 0.2 |
| 11/15/2022 | Review Doc. 87 Reply Brief | Heather Leonard | 0.4 |
| 11/15/2022 | Review Doc. 88 Motion to strike | Heather Leonard | 0.1 |
| 11/14/2022 | 1 email sent/reviewed regarding HMMA Deposition of Robert Burns | Heather Leonard | 0.3 |
| 11/11/2022 | ID Key v. Hyundai Motor Manufacturing Alabama, LLC et al - Word version of Reply Brief of HMMA in Suppc | Heather Leonard | 0.1 |
| 11/11/2022 | Doc. 85 - REPLY BRIEF in Response to Plaintiff's Brief filed by Hyundai reviewed | Heather Leonard | 0.1 |
| 11/11/2022 | 19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Motion for Extension of T | Heather Leonard | 0.1 |
| 11/11/2022 | oc. 85 - BRIEFMEMORANDUM in Opposition re [68] Evidentiary Submission reviewed | Heather Leonard | 0.6 |
| 11/11/2022 | Review Doc. 86 - HEA's reply brief | Heather Leonard | 0.2 |
| 11/11/2022 | 1 email sent/reviewed regarding HMMA Deposition of Robert Burns | Heather Leonard | 0.1 |
| 11/11/2022 | Review Doc 85 - HMMA's reply brief | Heather Leonard | 0.4 |
| 11/11/2022 | ing Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Rep | Heather Leonard | 0.2 |
| 11/11/2022 | Doc. 86 - REPLY BRIEF reviewed | Heather Leonard | 0.1 |
| 11/11/2022 | Iyundai Motor Manufacturing Alabama, LLC et al - Word version of Reply Brief of Hyundai ENG America, In | Heather Leonard | 0.1 |
| 11/10/2022 | Email attachment reviewed - MSJ RESPONSE V2 - Heather Pass | Heather Leonard | 0.1 |
| 11/10/2022 | 1 email sent/reviewed regarding Key Brief so far | Heather Leonard | 0.1 |
| 11/9/2022 | Review Doc. 83 - Dynamic's motion for an extension to respond to SJ | Heather Leonard | 0.1 |

| | | | |
|---|---|---|---|
| 11/4/2022 | 1 message sent/reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | Dynamic - Key - Production - 000049-000092 reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | Ex 47 - Mailroom Pay Issues reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | Doc. 70 - MSJ Brief for HEA reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | Ex 11 - HEA Pstn Sment HEA 53-56 reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | Doc. 67- MSJ Brief by HMMA reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | 8044773 Davita.M Key DEFENDANT.EXHIBIT9 reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | Ex 50 Scavella reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | Ex 14 - EEOC Position Statement reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | Exhibit 39 reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | 1 email sent/reviewed regarding conclusion | Heather Leonard | 0.1 |
| 11/3/2022 | Ex 58 Dynamic Unverified discovery Responses reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | Ex 22 Charge Email reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | Work on MSJ Response Brief | Heather Leonard | 9.5 |
| 11/3/2022 | Ex 23 Cause Email reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | Key 001049-001050 Email reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | Ex 16 - Response to Finding reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | Williams PX-66 reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | Exhibit 36 reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | MSJ Response - Evidentiary Materials created, then edited | Heather Leonard | 1.3 |
| 11/3/2022 | Ex 20 Mailroom Job Duties reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | Exhibit 38 reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | Ex 12 - Notice of Charge reviewed | Heather Leonard | 0.2 |
| 11/3/2022 | 8044773 Davita.M Key DEFENDANT.EXHIBIT12 reviewed | Heather Leonard | 0.1 |
| 11/3/2022 | Conclusion for SJ created, then edited | Heather Leonard | 0.6 |
| 11/2/2022 | BurnsRobert062222-LE reviewed | Heather Leonard | 0.4 |
| 11/2/2022 | Doc. 68-14 - Exhibit 13 - Declaration of C. Williams reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Exhibit 36 reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | 1 email sent/reviewed regarding Draft Declaration - DO NOT SIGN JUST REVIEW | Heather Leonard | 0.1 |
| 11/2/2022 | 1 email sent/reviewed regarding Key Brief so far | Heather Leonard | 0.1 |
| 11/2/2022 | Williams PX-61 reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Exhibit 39 reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Exhibit 41 reviewed | Heather Leonard | 0.1 |

| | | | |
|---|---|---|---|
| 11/2/2022 | MSJ RESPONSE V2 - Heather Pass created, then edited. | Heather Leonard | 6.7 |
| 11/2/2022 | Key 000131 - Key 000248 Redacted reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | 1 email sent/reviewed regarding Great job on this | Heather Leonard | 0.1 |
| 11/2/2022 | SJ Brief fact check chart reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | 8044773 Key.Davita M.  062022.full reviewed | Heather Leonard | 0.2 |
| 11/2/2022 | 1 email sent/reviewed regarding Key - MSJ Response | Heather Leonard | 0.1 |
| 10/31/2022 | 3 emails sent/reviewed regarding Key | Heather Leonard | 0.1 |
| 10/31/2022 | 1 email sent/reviewed regarding Key  - Opposition to motion to supplement | Heather Leonard | 0.1 |
| 10/30/2022 | 4 emails sent/reviewed regarding Key | Heather Leonard | 0.1 |
| 10/30/2022 | 2 emails sent/reviewed regarding Key v HMMA/Dynamic update | Heather Leonard | 0.1 |
| 10/30/2022 | 1 email sent/reviewed regarding Key facts - v3 | Heather Leonard | 0.1 |
| 10/27/2022 | 1 email sent/reviewed regarding Citation Check Chart - completed (kEY) | Heather Leonard | 0.1 |
| 10/26/2022 | 2 internal messages sent/reviewed | Heather Leonard | 0.1 |
| 10/25/2022 | 1 email sent/reviewed regarding Key  - Opposition to motion to supplement | Heather Leonard | 0.1 |
| 10/25/2022 | HMMA Response to Interrogatories - 2021.12.09 reviewed | Heather Leonard | 0.1 |
| 10/25/2022 | Ex 1 - HMMA R26 Disclosures created | Heather Leonard | 0.1 |
| 10/25/2022 | Response to motion to file supplemental brief due attended | Heather Leonard | 0.5 |
| 10/25/2022 | Cover Sheet - Ex 2 created, then edited | Heather Leonard | 0.1 |
| 10/25/2022 | - Response to Motion for Leave to File Supplemental Brief - to file created, then edited | Heather Leonard | 0.4 |
| 10/25/2022 | Working on Key MSJ Responses | Heather Leonard | 2 |
| 10/25/2022 | Cover Sheet - Ex 1 created, then edited | Heather Leonard | 0.1 |
| 10/25/2022 | Ex 2 - HMMA Interrogatory Answers created | Heather Leonard | 0.1 |
| 10/24/2022 | PL - Response to Motion for Leave to File Supplemental Brief edited | Heather Leonard | 2.1 |
| 10/24/2022 | Doc. 67- MSJ Brief by HMMA reviewed | Heather Leonard | 0.1 |
| 10/24/2022 | 1 email sent/reviewed regarding Key v HMMA - EEOC filings in ND AL | Heather Leonard | 0.1 |
| 10/24/2022 | email sent/reviewed regarding Etrans for Key - these are the only transcripts I've got | Heather Leonard | 0.1 |
| 10/24/2022 | ON for Leave to File Supplemental Brief by Hyundai Motor Manufacturing Alabama, LLC. reviewed | Heather Leonard | 0.1 |
| 10/24/2022 | Wilson v. Sprint_United Mgmt. Co._ 2011 U.S. Dist. LEXIS 73743 edited | Heather Leonard | 0.2 |
| 10/24/2022 | 1 email sent/reviewed regarding Key  - Opposition to motion to supplement | Heather Leonard | 0.1 |
| 10/24/2022 | HMMA Response to Interrogatories - 2021.12.09 reviewed | Heather Leonard | 0.1 |
| 10/24/2022 | Doc. 68-12 - Exhibit 12 - Plf's Depo Transcript -part 1 reviewed | Heather Leonard | 0.1 |
| 10/24/2022 | 2 emails sent/reviewed regarding Key - EEOC screw up does not fall on us | Heather Leonard | 0.3 |
| 10/24/2022 | For MSJ Response brief - objection to Gloria Robinson Declaration edited | Heather Leonard | 0.1 |

| 10/24/2022 | · Wilkerson v. Grinnell Corp._ 270 F.3d 1314 reviewed | Heather Leonard | 0.2 |
|---|---|---|---|
| 10/24/2022 | Doc. 68-2 -Exhibit 2 - Depo Transcript of R. Burns reviewed | Heather Leonard | 0.1 |
| 10/20/2022 | 1 email sent/reviewed regarding Key v HMMA, HEA and Dynamic | Heather Leonard | 0.4 |
| 10/20/2022 | 2 emails sent/reviewed regarding Answers | Heather Leonard | 0.1 |
| 10/20/2022 | email sent/reviewed regarding Etrans for Key - these are the only transcripts I've got | Heather Leonard | 0.1 |
| 10/20/2022 | 1 email sent/reviewed regarding Key - v HMMA Et al - Dynamic Spires Eratta Sheet | Heather Leonard | 0.1 |
| 10/20/2022 | PL - Response to Motion for Leave to File Supplemental Brief edited | Heather Leonard | 0.7 |
| 10/19/2022 | ON for Leave to File Supplemental Brief by Hyundai Motor Manufacturing Alabama, LLC. reviewed | Heather Leonard | 0.1 |
| 10/19/2022 | PL - Response to Motion for Leave to File Supplemental Brief edited | Heather Leonard | 0.4 |
| 10/18/2022 | LEXIS research for objection to Robinson SJ declaration | Heather Leonard | 0.5 |
| 10/18/2022 | HMMA Response to RPF - 2021.12.08 reviewed | Heather Leonard | 0.1 |
| 10/18/2022 | Doc. 68-13 - Exhibit 12 - Plf's Depo Transcript Part 2 reviewed | Heather Leonard | 0.1 |
| 10/18/2022 | tivity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Order to S | Heather Leonard | 0.1 |
| 10/18/2022 | r MSJ Response brief - objection to Gloria Robinson Declaration created, then edited | Heather Leonard | 1.6 |
| 10/18/2022 | Doc. 68-12 - Exhibit 12 - Plf's Depo Transcript -part 1 reviewed | Heather Leonard | 0.1 |
| 10/18/2022 | ved regarding Key v HMMA, HEA and Dynamic - Deposition Dates [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 10/18/2022 | . sent/reviewed regarding Key MSJ Response - section objecting to Robinson's declaration | Heather Leonard | 0.1 |
| 10/18/2022 | Memo edited - 2022.06.21 - Email from clien ton 8/1/17 email | Heather Leonard | 0.1 |
| 10/18/2022 | Composite exhibit of deposition scheduling emails reviewed | Heather Leonard | 0.1 |
| 10/18/2022 | Untimely produced declaratoin - Duncan v Davita Healthcare Partners created | Heather Leonard | 0.1 |
| 10/18/2022 | Doc. 57 - ORDER it is ORDERED that the 56]motion to amend is GRANTED reviewed | Heather Leonard | 0.1 |
| 10/18/2022 | PL - Response to Motion for Leave to File Supplemental Brief created, then edited | Heather Leonard | 0.4 |
| 10/18/2022 | Doc. 68-5 - Exhibit 5 - Declaration of G. Robinson reviewed | Heather Leonard | 0.1 |
| 10/17/2022 | 1 email sent/reviewed regarding Fact Check Assignment on Trello | Heather Leonard | 0.1 |
| 10/13/2022 | Review HMMA MSJ Filings (Docs 66-68) | Heather Leonard | 2.1 |
| 10/13/2022 | i ENG America, Inc._Key - Letter to Judge Marks enc. Courtesy Copy Binder of HEA's MSJ, Brief and Eviden | Heather Leonard | 0.1 |
| 10/13/2022 | Review HEA MSJ Brief (Doc. 70) | Heather Leonard | 0.5 |
| 10/13/2022 | Read Dynamic's MSJ Brief (Doc. 74) | Heather Leonard | 0.5 |
| 10/13/2022 | view Docs. 76-77 - Briefing orders on dispositive motions and supplemental briefing | Heather Leonard | 0.1 |
| 10/13/2022 | tivity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Order to | Heather Leonard | 0.2 |
| 10/13/2022 | 2 emails sent/reviewed regarding HMMA's Motion for Summary Judgment | Heather Leonard | 0.2 |
| 10/13/2022 | nt/reviewed regarding HEA and Dynamic Brief's fact sections for you to type in your response | Heather Leonard | 0.1 |
| 10/12/2022 | 2 emails sent/reviewed regarding Key v. HMMA et al - HEA SJ Filings | Heather Leonard | 0.1 |

| Date | Description | Name | Hours |
|---|---|---|---|
| 10/12/2022 | 2 emails sent/reviewed regarding Key v. HMMA | Heather Leonard | 0.1 |
| 10/12/2022 | 2 emails sent/reviewed regarding HMMA's Motion for Summary Judgment | Heather Leonard | 0.1 |
| 10/11/2022 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 10/11/2022 | email sent/reviewed regarding Signed Errata Sheet, Cassandra Williams,  Job #36228 | Heather Leonard | 0.1 |
| 10/11/2022 | 4 emails sent/reviewed regarding Key v Dynamic - Spiers deposition to summarize | Heather Leonard | 0.1 |
| 10/11/2022 | 1 email sent/reviewed regarding Key v. HMMA | Heather Leonard | 0.1 |
| 10/4/2022 | 1 email sent/reviewed regarding Key v HMMA - Riddle deposition to summarize | Heather Leonard | 0.1 |
| 10/4/2022 | 1 email sent/reviewed regarding Key v Dynamic - Spiers deposition to summarize | Heather Leonard | 0.1 |
| 10/4/2022 | email sent/reviewed regarding key v dynamic - unemployment hearing to summarize | Heather Leonard | 0.1 |
| 10/3/2022 | 4 messages sent/reviewed | Heather Leonard | 0.1 |
| 10/1/2022 | 3 emails sent/reviewed regarding Key depo- Carolyn Williams | Heather Leonard | 0.1 |
| 10/1/2022 | 1 email sent/reviewed regarding Deposition Scheduling for October 17 and 18 | Heather Leonard | 0.1 |
| 9/25/2022 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 9/23/2022 | 1 email sent/reviewed regarding Payment Received | Heather Leonard | 0.1 |
| 9/23/2022 | ding Job 36228 Electronic Deposition Transcript of Cassandra Williams taken on Tuesday, September 6, : | Heather Leonard | 0.1 |
| 9/23/2022 | 1 message sent/reviewed | Heather Leonard | 0.1 |
| 9/15/2022 | 1 email sent/reviewed regarding Order Confirmation | Heather Leonard | 0.1 |
| 9/15/2022 | Court - Notice Concerning Settlement and Mediation edited and reviewed | Heather Leonard | 0.1 |
| 9/15/2022 | 1 email sent/reviewed regarding Key v. HMMA, HEA, Dynamic 2:19-cv-767-ECM | Heather Leonard | 0.1 |
| 9/15/2022 | 1 email sent/reviewed regarding JOB11899 | Transcript Files | Ray Cureton | Heather Leonard | 0.1 |
| 9/15/2022 | viewed regarding Key v HMMA, HEA, and Dynamic - Notice Concerning Settlement and Mediation | Heather Leonard | 0.1 |
| 9/13/2022 | rding Invoice 20035 from Cite, LLC -- In the Matter of:Key v. Hyundai Motor Manfacturing Alabama LLC., e | Heather Leonard | 0.4 |
| 9/13/2022 | Email attachment reviewed - Invoice-20035 | Heather Leonard | 0.1 |
| 9/13/2022 | 1 email sent/reviewed regarding Mailroom position | Heather Leonard | 0.1 |
| 9/12/2022 | 1 email sent/reviewed regarding Key - unemployment hearing | Heather Leonard | 0.1 |
| 9/8/2022 | 30(b)(6) Deposition Notice - HEA edited | Heather Leonard | 0.4 |
| 9/7/2022 | viewed regarding Key v HMMA, HEA, and Dynamic - Notice Concerning Settlement and Mediation | Heather Leonard | 0.1 |
| 9/7/2022 | Ex 41 reviewed | Heather Leonard | 0.3 |
| 9/7/2022 | Deposition Re-notice - Ray Cureton edited | Heather Leonard | 0.1 |
| 9/7/2022 | Court - Notice Concerning Settlement and Mediation created, then edited | Heather Leonard | 0.1 |
| 9/6/2022 | Ex 55 HMMA Pay Raises reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | Ex 5 - Contractor Handbook 135-235 reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | Ex 41 reviewed | Heather Leonard | 0.3 |

| | | | |
|---|---|---|---|
| 9/6/2022 | Ex 11 - HEA Pstn Sment HEA 53-56 reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | Ex 20 Mailroom Job Duties reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | HEA0163 - HEA0236 reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | Dynamic - Key - 003224-003283 - Confidential reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | Ex 9 - Appearance Standards for Security Personnel HEA 1-3 reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | Ex 40 reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | HEA0241 reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | Dynamic - Key - 000140-000145 reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | HEA 30(b)(6)/Cassandra Williams Deposition | Heather Leonard | 3.5 |
| 9/6/2022 | Ex 36 reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | Ex 47 - Mailroom Pay Issues reviewed | Heather Leonard | 0.1 |
| 9/5/2022 | HEA0252 created | Heather Leonard | 0.1 |
| 9/5/2022 | Outline - HEA created, then edited | Heather Leonard | 0.5 |
| 9/5/2022 | Email attachment reviewed - HEA0280 | Heather Leonard | 0.1 |
| 9/5/2022 | Email attachment reviewed - HEA0252 | Heather Leonard | 0.1 |
| 9/5/2022 | ed regarding Key v. Dynamic et al - Dynamic production 635-3283 [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 9/5/2022 | 1 email sent/reviewed regarding Deposition on Tuesday | Heather Leonard | 0.1 |
| 9/5/2022 | 2 emails sent/reviewed regarding settlement conference: Key v HMMA | Heather Leonard | 0.1 |
| 9/2/2022 | uesday, September 6, 2022 Re: Davita M. Key v. Hyundai Motor Manufacturing Alabama, LLC; Hyundai En | Heather Leonard | 0.1 |
| 8/29/2022 | 1 email sent/reviewed regarding Please print | Heather Leonard | 0.1 |
| 8/29/2022 | squire 2022.08.29 Re paying bill for plaintiff depo created, then edited and reviewed | Heather Leonard | 0.1 |
| 8/29/2022 | iil sent/reviewed regarding Please Confirm -- Job11899 | Video Deposition ofRay Cureton | Heather Leonard | 0.1 |
| 8/29/2022 | iil sent/reviewed regarding Please Confirm -- Job11899 | Video Deposition ofRay Cureton | Heather Leonard | 0.1 |
| 8/25/2022 | Def 2022.08.25 - HMMA Response to Rule 37 Letter created | Heather Leonard | 0.1 |
| 8/25/2022 | 1 email sent/reviewed regarding D. Key v. HMMA, et al. | Heather Leonard | 0.1 |
| 8/25/2022 | HMMA, HEA, and Dynamic - Defendant Dynamic's Third Amended Initial Disclosures [IWOV-WSACTIVELL | Heather Leonard | 0.1 |
| 8/24/2022 | iil sent/reviewed regarding Please Confirm -- Job11853 | Video Deposition ofRay Cureton | Heather Leonard | 0.1 |
| 8/24/2022 | 'ed regarding D. Key v. HMMA, et al. Currenton depo time - 9:00 am [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.3 |
| 8/24/2022 | iil sent/reviewed regarding Please Confirm -- Job11853 | Video Deposition ofRay Cureton | Heather Leonard | 0.1 |
| 8/24/2022 | iil sent/reviewed regarding Please Confirm -- Job11853 | Video Deposition ofRay Cureton | Heather Leonard | 0.1 |
| 8/24/2022 | iil sent/reviewed regarding Please Confirm -- Job11853 | Video Deposition ofRay Cureton | Heather Leonard | 0.1 |
| 8/24/2022 | iil sent/reviewed regarding Please Confirm -- Job11899 | Video Deposition ofRay Cureton | Heather Leonard | 0.1 |
| 8/24/2022 | irding Activity in Case 2:22-cv-00505-MHH Key v. Hyundai Motor Manufacturing Alabama LLC et al Transc | Heather Leonard | 0.1 |

| | | | |
|---|---|---|---|
| 8/24/2022 | Deposition Re-notice - Fourth - Ray Cureton created, then edited | Heather Leonard | 0.1 |
| 8/23/2022 | 1 email sent/reviewed regarding Deposition | Heather Leonard | 0.1 |
| 8/23/2022 | ed regarding D. Key v. HMMA, et al. Currenton depo time - 9:00 am [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 8/23/2022 | email sent/reviewed regarding D. Key v. HMMA, et al. Currenton depo time - 9:00 am | Heather Leonard | 0.1 |
| 8/23/2022 | Deposition Re-notice - Third - Ray Cureton created, then edited | Heather Leonard | 0.2 |
| 8/23/2022 | eviewed regarding D. Key v. HMMA, et al. Currenton depo time [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 8/23/2022 | il sent/reviewed regarding Please Confirm -- Job11853|Video Deposition ofRay Cureton | Heather Leonard | 0.1 |
| 8/23/2022 | il sent/reviewed regarding Please Confirm -- Job11853|Video Deposition ofRay Cureton | Heather Leonard | 0.1 |
| 8/23/2022 | il sent/reviewed regarding Please Confirm -- Job11853|Video Deposition ofRay Cureton | Heather Leonard | 0.1 |
| 8/22/2022 | /reviewed regarding Key v HMMA, HEA, Dynamic - deposition notice for HEA 30(b)(6)/Williams | Heather Leonard | 0.1 |
| 8/22/2022 | il sent/reviewed regarding Please Confirm -- Job11853|Video Deposition ofRay Cureton | Heather Leonard | 0.1 |
| 8/22/2022 | ! Tuesday, September 6, 2022 Re: Davita M. Key v. Hyundai Motor Manufacturing Alabama, LLC; Hyunda | Heather Leonard | 0.1 |
| 8/22/2022 | Hearing on EEOC Motion to Quash (Phone) attended | Heather Leonard | 0.5 |
| 8/22/2022 | il sent/reviewed regarding Please Confirm -- Job11756|Video Deposition ofRay Cureton | Heather Leonard | 0.1 |
| 8/22/2022 | rding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al C | Heather Leonard | 0.1 |
| 8/22/2022 | il sent/reviewed regarding Please Confirm -- Job11853|Video Deposition ofRay Cureton | Heather Leonard | 0.1 |
| 8/22/2022 | 1 email sent/reviewed regarding Your letter of August 10, 2022 | Heather Leonard | 0.1 |
| 8/22/2022 | Notice of Appearance created, then edited | Heather Leonard | 0.1 |
| 8/22/2022 | il sent/reviewed regarding Job Cancellation -- Job11756|Video Deposition ofRay Cureton | Heather Leonard | 0.1 |
| 8/22/2022 | il sent/reviewed regarding Job Cancellation -- Job11756|Video Deposition ofRay Cureton | Heather Leonard | 0.1 |
| 8/22/2022 | Deposition Re-notice - Second - Ray Cureton created, then edited | Heather Leonard | 0.2 |
| 8/22/2022 | iewed regarding Court Reporter Request - Deposition on 9/6 at 9:30 at Bradley's Montgomery Office | Heather Leonard | 0.1 |
| 8/22/2022 | Subpoena to Testify in a Civil Action - Ray Cureton edited | Heather Leonard | 0.1 |
| 8/22/2022 | sent/reviewed regarding Key v HMMA, HEA, and Dynamic - Cureton renotice and subpoena | Heather Leonard | 0.1 |
| 8/22/2022 | Deposition Notice - Williams, Cassandra edited | Heather Leonard | 0.1 |
| 8/22/2022 | egarding Activity in Case 2:22-cv-00505-MHH Key v. Hyundai Motor Manufacturing Alabama LLC et al Ord | Heather Leonard | 0.1 |
| 8/22/2022 | Review Doc. 64 - Order on motion to take deposition out of tiem | Heather Leonard | 0.1 |
| 8/22/2022 | 30(b)(6) Deposition Re - Notice - HEA created, then edited | Heather Leonard | 0.3 |
| 8/22/2022 | 1 email sent/reviewed regarding D. Key v. HMMA | Heather Leonard | 0.1 |
| 8/19/2022 | nt/reviewed regarding Key v HMMA, HEA, and Dynamic - deposition scheduling call summary | Heather Leonard | 0.1 |
| 8/19/2022 | Dynamic Security, Inc.'s Amended Objections to Re-Notice Rule 30(b)(6) Deposition of Dynamic Security | Heather Leonard | 0.1 |
| 8/19/2022 | iewed regarding Key v HMMA, HEA, and Dynamic - motion to take Williams/HEA 30(b)(6) on Sept 6 | Heather Leonard | 0.1 |
| 8/19/2022 | 1 email sent/reviewed regarding Dynamic | Heather Leonard | 0.1 |

| 8/19/2022 | Depo Notes - Dynamic - Crystal Riddle/30(b)(6) created, then edited and reviewed | Heather Leonard | 1.3 |
|---|---|---|---|
| 8/19/2022 | Inc.'s Amended Objections to Re-Notice Rule 30(b)(6) Deposition of Dynamic Security, Inc. [EM 08-18-20 | Heather Leonard | 0.1 |
| 8/19/2022 | /reviewed regarding Dynamic 30(b)(6) Deposition Exhibits [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 8/19/2022 | )ynamic Security, Inc.'s Amended Objections to Re-Notice Rule 30(b)(6) Deposition of Dynamic Security, | Heather Leonard | 0.1 |
| 8/19/2022 | 2 emails sent/reviewed regarding Scheduling Request: Heather Leonard, PC | Heather Leonard | 0.1 |
| 8/19/2022 | egarding Key v. HMMA, HEA, and Dynamic - 30(b)(6) Notice to Dynamic [IWOV-WSACTIVELLP.FID199733: | Heather Leonard | 0.1 |
| 8/19/2022 | HEA0237 created | Heather Leonard | 0.1 |
| 8/19/2022 | Deposition of Kristal Riddle | Heather Leonard | 5 |
| 8/19/2022 | Deposition of Sherry Spires | Heather Leonard | 1.8 |
| 8/19/2022 | 2 emails sent/reviewed regarding HEA - PRODUCTION | Heather Leonard | 0.2 |
| 8/19/2022 | arding Andrew Robinson has shared the folder 'Dynamic Key Production to Plaintiff on 08182022' with yc | Heather Leonard | 0.1 |
| 8/19/2022 | 1 email sent/reviewed regarding Key v HMMA - EEOC filings in ND AL | Heather Leonard | 0.1 |
| 8/19/2022 | 30(b)(6) Deposition Notice - HEA edited | Heather Leonard | 0.3 |
| 8/19/2022 | Motion to Take Deposition Out of Time - Draft created, then edited | Heather Leonard | 0.5 |
| 8/19/2022 | 1 email sent/reviewed regarding Dynamic 30(b)(6) Deposition Exhibits | Heather Leonard | 0.1 |
| 8/19/2022 | Depo Notes - Dynamic - Crystal Riddle/30(b)(6) created, then edited | Heather Leonard | 0.3 |
| 8/19/2022 | iil sent/reviewed regarding Please Confirm -- Job11756|Video Deposition ofRay Cureton | Heather Leonard | 0.1 |
| 8/19/2022 | Deposition Notice - Ray Cureton edited | Heather Leonard | 0.1 |
| 8/19/2022 | )oc. 57 - ORDER it is ORDERED that the 56]motion to amend is GRANTED reviewed | Heather Leonard | 0.1 |
| 8/18/2022 | egarding Key v. HMMA, HEA, and Dynamic - 30(b)(6) Notice to Dynamic [IWOV-WSACTIVELLP.FID199733Ε | Heather Leonard | 0.1 |
| 8/18/2022 | nt/reviewed regarding Key v HMMA, HEA, and Dynamic - deposition scheduling call summary | Heather Leonard | 0.1 |
| 8/15/2022 | nail sent/reviewed regarding Key v HMMA, HEA, and Dynamic - 30(b)(6) Notice to HEA | Heather Leonard | 0.1 |
| 8/15/2022 | email sent/reviewed regarding Key v Dynamic Security - settlement communicaiton | Heather Leonard | 0.1 |
| 8/15/2022 | Def - Dynamic - 2022.08.15 - Re settlement edited | Heather Leonard | 0.1 |
| 8/15/2022 | 1 email sent/reviewed regarding Davita Key v. HMMA, et al | Heather Leonard | 0.1 |
| 8/15/2022 | emails sent/reviewed regarding Key - Updated Damages Spreadsheet and doc index | Heather Leonard | 0.1 |
| 8/15/2022 | 1 email sent/reviewed regarding Cureton Subpoena | Heather Leonard | 0.1 |
| 8/15/2022 | :nt/reviewed regarding Key v HMMA, HEA, and Dynamic - deposition scheduling call summary | Heather Leonard | 0.1 |
| 8/15/2022 | nt/reviewed regarding Key v HMMA, HEA, and Dynamic - Notice for Ray Cureton's Deposition | Heather Leonard | 0.1 |
| 8/15/2022 | 1 email sent/reviewed regarding Key v HMMA, HEA, Dynamic | Heather Leonard | 0.1 |
| 8/12/2022 | emails sent/reviewed regarding Key - Updated Damages Spreadsheet and doc index | Heather Leonard | 0.1 |
| 8/11/2022 | ;ent/reviewed regarding Key v Dynamic - draft settlement letter for your review and revision | Heather Leonard | 0.1 |
| 8/11/2022 | Def - Dynamic - 2022.08.11 - Re settlement - draft created, then edited | Heather Leonard | 0.2 |

| | | | |
|---|---|---|---|
| 8/10/2022 | ing Key v. Dynamic Security, Inc., et al./Second Amended Initial Disclosures [IWOV-WSACTIVELLP.FID199 | Heather Leonard | 0.1 |
| 8/10/2022 | Deposition Re-notice - Ray Cureton edited | Heather Leonard | 0.2 |
| 8/10/2022 | iil sent/reviewed regarding Please Confirm -- Job11756 | Video Deposition of Ray Cureton | Heather Leonard | 0.1 |
| 8/10/2022 | 1 email sent/reviewed regarding Key v. HMMA et al - Discovery Deficiencies | Heather Leonard | 0.1 |
| 8/10/2022 | Subpoena to Testify in a Civil Action - Ray Cureton created, then edited | Heather Leonard | 0.1 |
| 8/10/2022 | 2 emails sent/reviewed regarding Davita Damages | Heather Leonard | 0.1 |
| 8/10/2022 | Def - Dynamic - Second Amended Initial Disclosures reviewed | Heather Leonard | 0.1 |
| 8/10/2022 | iil sent/reviewed regarding Please Confirm -- Job11756 | Video Deposition of Ray Cureton | Heather Leonard | 0.1 |
| 8/10/2022 | 3 emails sent/reviewed regarding Scheduling Request: Heather Leonard, PC | Heather Leonard | 0.1 |
| 8/10/2022 | Def 2022.08.10 - Letter to Ford Harrison, LLP re Cureton mileage fee created | Heather Leonard | 0.1 |
| 8/10/2022 | 2 emails sent/reviewed regarding Key v. HMMA et al - HMMA post depo deficiency | Heather Leonard | 0.1 |
| 8/9/2022 | email sent/reviewed regarding Key v HMMA, HEA, and Dynamic - re Notice - Dynamic | Heather Leonard | 0.1 |
| 8/9/2022 | nt/reviewed regarding Key v HMMA, HEA, and Dynamic - Notice for Ray Cureton's Deposition | Heather Leonard | 0.1 |
| 8/9/2022 | Deposition Scheduling Discussion (Microsoft Teams Meeting) attended | Heather Leonard | 0.5 |
| 8/9/2022 | :nt/reviewed regarding Key v HMMA, HEA, and Dynamic - deposition scheduling call summary | Heather Leonard | 0.4 |
| 8/9/2022 | Deposition Re-notice - Ray Cureton created, then edited | Heather Leonard | 0.4 |
| 8/9/2022 | sent/reviewed regarding Key v. Dynamic Security, Inc. [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 8/8/2022 | egarding Key v. HMMA, HEA, and Dynamic - 30(b)(6) Notice to Dynamic [IWOV-WSACTIVELLP.FID199733 | Heather Leonard | 0.1 |
| 8/8/2022 | nails sent/reviewed regarding Key v HMMA, HEA, and Dynamic - 30(b)(6) Notice to HEA | Heather Leonard | 0.1 |
| 8/8/2022 | :wed regarding Key v HMMA, HEA and Dynamic - Deposition Dates [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.4 |
| 8/5/2022 | 2 emails sent/reviewed regarding Key v. Hyundai et al - Nicole Scavella Statement | Heather Leonard | 0.1 |
| 7/29/2022 | wed regarding Key v HMMA, HEA and Dynamic - Deposition Dates [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.3 |
| 7/28/2022 | :viewed regarding [NELA-AL] : Recording and Transcript of unemployment compensation hearing | Heather Leonard | 0.1 |
| 7/26/2022 | 1 email sent/reviewed regarding Key - witness info Scavella and Robinson | Heather Leonard | 0.1 |
| 7/25/2022 | ved regarding Key v HMMA, HEA and Dynamic - Deposition Dates [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 7/25/2022 | ved regarding Answer and MTD in Dynamic Security v. Hargrove / SPA - 20-CV-2022-900074.00 - KWB | Heather Leonard | 0.1 |
| 7/25/2022 | l email sent/reviewed regarding Key v HMMA, HEA and Dynamic - Deposition Dates | Heather Leonard | 0.1 |
| 7/22/2022 | ils sent/reviewed regarding Key Deposition to Summarize - HMMA 30(b)(6) Robert Burns | Heather Leonard | 0.2 |
| 7/22/2022 | emails sent/reviewed regarding Key v HMMA, HEA and Dynamic - Deposition Dates | Heather Leonard | 0.1 |
| 7/20/2022 | l email sent/reviewed regarding Key v HMMA, HEA and Dynamic - Deposition Dates | Heather Leonard | 0.1 |
| 7/14/2022 | 1 email sent/reviewed regarding Outline from Key | Heather Leonard | 0.1 |
| 7/14/2022 | Exhibit 6 reviewed | Heather Leonard | 0.1 |
| 7/13/2022 | 1 email sent/reviewed regarding Automatic reply: Paychecks | Heather Leonard | 0.1 |

| 7/12/2022 | 3 emails sent/reviewed regarding Case | Heather Leonard | 0.1 |
|---|---|---|---|
| 7/12/2022 | 1 email sent/reviewed regarding Hair Discrimination Research memo | Heather Leonard | 0.1 |
| 7/12/2022 | ail sent/reviewed regarding Key Deposition to Summarize - HMMA 30(b)(6) Robert Burns | Heather Leonard | 0.1 |
| 7/11/2022 | https://www.wsfa.com/2022/07/08/director-alabama-hyundai-plant-claims-discrimination-wrongful-ter | Heather Leonard | 0.1 |
| 7/11/2022 | 1 message sent/reviewed | Heather Leonard | 0.1 |
| 7/11/2022 | Email attachment reviewed - Davita Key depo summary | Heather Leonard | 0.1 |
| 7/11/2022 | 2 emails sent/reviewed regarding Key, Davita - deposition to summarize | Heather Leonard | 0.1 |
| 7/7/2022 | Esquire Deposition Solutions Files Are Now Available! Witness: Davita M Key, Date: 06/20/2022, Job Num | Heather Leonard | 0.1 |
| 7/7/2022 | 1 email sent/reviewed regarding Key, Davita - copy job | Heather Leonard | 0.1 |
| 7/7/2022 | ng EsquireConnect Registration from Heather Leonard, Heather Leonard, PC: Heather@HeatherLeonardP | Heather Leonard | 0.1 |
| 7/7/2022 | 1 email sent/reviewed regarding EsquireConnect Client Portal Password Reset | Heather Leonard | 0.1 |
| 7/7/2022 | 1 internal message sent/reviewed | Heather Leonard | 0.1 |
| 7/6/2022 | 1 email sent/reviewed regarding JOB11184 | Transcript Files | Robert Burns | Heather Leonard | 0.1 |
| 7/6/2022 | rding Invoice 19091 from Cite, LLC -- In the Matter of:Key v. Hyundai Motor Manfacturing Alabama LLC., e | Heather Leonard | 0.1 |
| 7/6/2022 | 1 email sent/reviewed regarding JOB11184 | Transcript Files | Robert Burns | Heather Leonard | 0.1 |
| 6/27/2022 | 1 email sent/reviewed regarding Pictures | Heather Leonard | 0.1 |
| 6/27/2022 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 6/24/2022 | Research Project on Joint Employer created, then edited | Heather Leonard | 0.8 |
| 6/24/2022 | 1 email sent/reviewed regarding Hair Pictures | Heather Leonard | 0.1 |
| 6/23/2022 | Depo Post Mortem Sheet reviewed | Heather Leonard | 0.2 |
| 6/23/2022 | Outline - 30(b)(6) HMMA edited | Heather Leonard | 0.1 |
| 6/23/2022 | Outline - 30(b)(6) HMMA edited | Heather Leonard | 0.1 |
| 6/23/2022 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 6/22/2022 | HEA0163 - HEA0236 reviewed | Heather Leonard | 0.2 |
| 6/22/2022 | IMG-2495 reviewed | Heather Leonard | 0.2 |
| 6/22/2022 | Take HMMA 30(b)(6) Depositoin | Heather Leonard | 7 |
| 6/22/2022 | IMG-2495 reviewed | Heather Leonard | 0.2 |
| 6/21/2022 | Memo created - 2022.06.21 - Email from clien ton 8/1/17 email | Heather Leonard | 0.1 |
| 6/21/2022 | 1 email sent/reviewed regarding Deposition | Heather Leonard | 0.1 |
| 6/21/2022 | 2 emails sent/reviewed regarding Dox for tomorrow | Heather Leonard | 0.1 |
| 6/21/2022 | sent/reviewed regarding Key v. HMMA et al - updated 30(b)(6) Depo Notice - HMMA - parking | Heather Leonard | 0.1 |
| 6/21/2022 | 2 emails sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 6/20/2022 | HMMA000001- HMMA000009 reviewed | Heather Leonard | 0.1 |

| | | | |
|---|---|---|---|
| 6/20/2022 | 1ail sent/reviewed regarding Key v. HMMA et al - updated 30(b)(6) Depo Notice - HMMA | Heather Leonard | 0.1 |
| 6/20/2022 | 1ail sent/reviewed regarding Key v. HMMA et al - updated 30(b)(6) Depo Notice - HMMA | Heather Leonard | 0.1 |
| 6/20/2022 | 30(b)(6) Deposition Notice - HMMA Updated (updated served 6-13) reviewed | Heather Leonard | 0.1 |
| 6/20/2022 | Notes - Deposition of D Key - 2022.06.20 created, then edited | Heather Leonard | 0.7 |
| 6/20/2022 | Depo Post Mortem Sheet edited | Heather Leonard | 0.2 |
| 6/20/2022 | Notes - Deposition of D Key - 2022.06.20 edited | Heather Leonard | 0.4 |
| 6/20/2022 | HEA0001 - HEA0066 reviewed | Heather Leonard | 0.1 |
| 6/20/2022 | Prepare for HMMA 30(b)(6) Deposition While Listening to Fduction and selected exhibits; used the docu | Heather Leonard | 4.2 |
| 6/20/2022 | viewed regarding Key v HMMA, HEA, and Dynamic - exhibits for HMMA 30(b)(6) deposition on 6/22 | Heather Leonard | 0.1 |
| 6/20/2022 | 30(b)(6) Deposition Notice - HMMA Updated (updated served 6-13) reviewed | Heather Leonard | 0.1 |
| 6/20/2022 | Ex 1 - 30(b)(6) Deposition Notice created | Heather Leonard | 0.2 |
| 6/20/2022 | All Exhibits Combined created, then reviewed | Heather Leonard | 0.1 |
| 6/20/2022 | LEXIS research on cases where courts found joint employer status | Heather Leonard | 2.2 |
| 6/20/2022 | l sent/reviewed regarding what i need printed for depositions in Montgomery in Wed 6/22 | Heather Leonard | 0.1 |
| 6/20/2022 | 1 email sent/reviewed regarding Exhibits for HMMA 30(b)(6) | Heather Leonard | 0.1 |
| 6/20/2022 | HEA0163 - HEA0236 reviewed | Heather Leonard | 0.3 |
| 6/20/2022 | Ex 1 - 30(b)(6) Deposition Notice created | Heather Leonard | 0.2 |
| 6/20/2022 | HMMA000013 - HMMA000235 reviewed | Heather Leonard | 0.1 |
| 6/20/2022 | Outline - 30(b)(6) HMMA created, then edited | Heather Leonard | 2 |
| 6/20/2022 | 30(b)(6) Deposition Notice - HMMA reviewed | Heather Leonard | 0.1 |
| 6/19/2022 | Notes - Deposition of D Key - 2022.06.20 created, then edited | Heather Leonard | 0.1 |
| 6/19/2022 | 2 emails sent/reviewed regarding Deposition | Heather Leonard | 0.1 |
| 6/19/2022 | Notes - Deposition of D Key - 2022.06.20 created, then edited | Heather Leonard | 0.1 |
| 6/19/2022 | Depo Post Mortem Sheet created | Heather Leonard | 0.1 |
| 6/16/2022 | 2 emails sent/reviewed regarding Key's deposition on Monday, June 20. | Heather Leonard | 0.1 |
| 6/16/2022 | 2 emails sent/reviewed regarding Key's deposition on Monday, June 20. | Heather Leonard | 0.1 |
| 6/16/2022 | Schedule client's depo prep meeting | Heather Leonard | 0.1 |
| 6/15/2022 | 1 email sent/reviewed regarding June 20th , 9:30 am deposition of Davita Key | Heather Leonard | 0.1 |
| 6/15/2022 | 1 email sent/reviewed regarding June 20th , 9:30 am deposition of Davita Key | Heather Leonard | 0.1 |
| 6/13/2022 | 1ail sent/reviewed regarding Key v. HMMA et al - updated 30(b)(6) Depo Notice - HMMA | Heather Leonard | 0.1 |
| 6/8/2022 | 1 email sent/reviewed regarding D. Key v. HMMA, et al. | Heather Leonard | 0.1 |
| 6/8/2022 | 1 email sent/reviewed regarding Conference Room Scheduling | Heather Leonard | 0.1 |
| 6/8/2022 | sent/reviewed regarding Recording and Transcript of unemployment compensation hearing | Heather Leonard | 0.1 |

| 6/8/2022 | 1 email sent/reviewed regarding Pay Information | Heather Leonard | 0.1 |
|---|---|---|---|
| 6/8/2022 | Deposition Preparation Meeting with client and Leslie | Heather Leonard | 1.2 |
| 6/6/2022 | 1 email sent/reviewed regarding Key | Heather Leonard | 0.1 |
| 6/3/2022 | 8 emails sent/reviewed regarding Key | Heather Leonard | 0.2 |
| 6/3/2022 | iewed regarding Key v. HMMA, HEA, and Dynamic - HEA's responses and objections to 30b6 notice | Heather Leonard | 0.1 |
| 6/2/2022 | 3 emails sent/reviewed regarding Key | Heather Leonard | 0.1 |
| 6/1/2022 | 1 email sent/reviewed regarding Key v HMMA, HEA and Dynamic | Heather Leonard | 0.1 |
| 5/24/2022 | 1 email sent/reviewed regarding Key - status - for our files | Heather Leonard | 0.1 |
| 5/24/2022 | email sent/reviewed regarding Key v. Dynamic et al discovery letter and documents | Heather Leonard | 0.1 |
| 5/24/2022 | ier re: things to do, HEA's Title VII liability following their recent document production, and depositions | Heather Leonard | 0.5 |
| 5/24/2022 | email sent/reviewed regarding [NELA-AL] : Reinstating Previously Dismissed Claim | Heather Leonard | 0.1 |
| 5/24/2022 | ewed regarding Dynamic Security Objections to 30(b)(6) Notice [IWOV-WSACTIVELLP.FID1748607] | Heather Leonard | 0.1 |
| 5/16/2022 | ent/reviewed regarding Key v HMMA, HEA and Dynamic - follow up on deposition scheduling | Heather Leonard | 0.1 |
| 5/16/2022 | 1 internal message sent/reviewed | Heather Leonard | 0.1 |
| 5/16/2022 | 1 email sent/reviewed regarding D. Key v. HMMA, et al. | Heather Leonard | 0.3 |
| 5/16/2022 | l regarding Key v HMMA, HEA, and Dynamic - your deposition is set June 20, 2022 at 9:30 in Montgomery | Heather Leonard | 0.1 |
| 5/16/2022 | Email attachment reviewed - image_123986672 | Heather Leonard | 0.1 |
| 5/16/2022 | 5 emails sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 5/16/2022 | 2 messages sent/reviewed | Heather Leonard | 0.1 |
| 5/16/2022 | l sent/reviewed regarding Davita Key v Hyundai/Dynamic Deposition Preparation Meeting | Heather Leonard | 0.1 |
| 5/16/2022 | regarding Dale Bunting has shared the folder 'Dynamic - Key  Production to Plaintiff 05112022' with you. | Heather Leonard | 0.1 |
| 5/16/2022 | Client - Depo Scheduling and Prep Letter.docx created, then edited | Heather Leonard | 0.2 |
| 5/16/2022 | regarding Dale Bunting has shared the folder 'Dynamic - Key  Production to Plaintiff 05112022' with you. | Heather Leonard | 0.1 |
| 5/12/2022 | ent/reviewed regarding Key v HMMA, HEA and Dynamic - follow up on deposition scheduling | Heather Leonard | 0.5 |
| 5/12/2022 | 7 emails sent/reviewed regarding Case | Heather Leonard | 0.2 |
| 5/10/2022 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 4/25/2022 | il sent/reviewed regarding Key v. HMMA, HEA, and Dynamic - 30(b)(6) Notice to Dynamic | Heather Leonard | 0.1 |
| 4/25/2022 | viewed regarding EEOC's Motion and Memorandum in Support of Its Motion to Quash Subpoenas | Heather Leonard | 0.1 |
| 4/25/2022 | 1 email sent/reviewed regarding key v HMMA - look at ft. 7 | Heather Leonard | 0.1 |
| 4/25/2022 | 7 emails sent/reviewed regarding 22-mc-505, Key v. Hyundai Motor Mfg. Ala. LLC | Heather Leonard | 0.1 |
| 4/25/2022 | 1 email sent/reviewed regarding See if any of this helps in Key | Heather Leonard | 0.1 |
| 4/25/2022 | ig Activity in Case 2:22-mc-00505-MHH Key v. Hyundai Motor Manufacturing Alabama LLC et al Motion to | Heather Leonard | 0.1 |
| 4/25/2022 | 1 email sent/reviewed regarding Email: Wilkerson v. Grinnell Corp._ 270 F.3d 1314 | Heather Leonard | 0.1 |

| 4/25/2022 | Memo created, then reviewed - Court Order Denying Motion to Quash on EEOC | Heather Leonard | 0.1 |
|---|---|---|---|
| 4/25/2022 | 1 email sent/reviewed regarding Davita Key v. HMMA, et al. | Heather Leonard | 0.1 |
| 4/25/2022 | egarding Key v. HMMA, HEA, and Dynamic - 30(b)(6) Notice to Dynamic [IWOV-WSACTIVELLP.FID199733E | Heather Leonard | 0.1 |
| 4/15/2022 | eposition Subpoena - MOTION to Quash Subpoena by Equal Employment Opportunity Commission review | Heather Leonard | 0.1 |
| 4/15/2022 | 1 email sent/reviewed regarding HMMA 30b6 | Heather Leonard | 0.1 |
| 4/15/2022 | 1 email sent/reviewed regarding Key v. Dynamic et al - Dynamic 30(b) notice | Heather Leonard | 0.1 |
| 4/15/2022 | emorandum in Support of MOTION to Quash Subpoena by Equal Employment Opportunity Commission re | Heather Leonard | 0.1 |
| 4/15/2022 | 1 email sent/reviewed regarding Davita Key v. HMMA, et al | Heather Leonard | 0.1 |
| 4/13/2022 | 1 email sent/reviewed regarding Dynamic Security is suing Chris Hargrove | Heather Leonard | 0.1 |
| 4/13/2022 | sent/reviewed regarding Key v. HMMA, HEA, Dynamic - PL Discovery Response to Dynamic | Heather Leonard | 0.1 |
| 4/13/2022 | 1 email sent/reviewed regarding fyi - | Heather Leonard | 0.1 |
| 4/11/2022 | 3 emails sent/reviewed regarding HMMA 30b6 | Heather Leonard | 0.1 |
| 4/6/2022 | 1 email sent/reviewed regarding Employment | Heather Leonard | 0.1 |
| 4/5/2022 | 2 emails sent/reviewed regarding Key's 30 b 6 notice issued to HMMA | Heather Leonard | 0.1 |
| 4/5/2022 | 1 email sent/reviewed regarding Employment | Heather Leonard | 0.1 |
| 4/4/2022 | Review Doc. 57 - Updated Scheduling Order | Heather Leonard | 0.1 |
| 4/4/2022 | ails sent/reviewed regarding Message For (7865749161:9699321) 2022-04-04 12:29PM | Heather Leonard | 0.2 |
| 4/4/2022 | mic - Key - Email dated 03-20-2019 w -Right to Sue attached - 000043-000048 reviewed | Heather Leonard | 0.1 |
| 4/4/2022 | 30(b)(6) Deposition Notice - HEA created, then edited | Heather Leonard | 0.9 |
| 4/4/2022 | 30(b)(6) Deposition Notice - Dynamic created, then edited | Heather Leonard | 0.8 |
| 4/4/2022 | ail sent/reviewed regarding Message For (7865749161:9698765) 2022-04-04 11:10AM | Heather Leonard | 0.1 |
| 4/4/2022 | Dynamic - Key - Production - 000049-000092 created | Heather Leonard | 0.1 |
| 4/4/2022 | Dynamic - Key - Initial Disclosures - 000001 - 000038 reviewed | Heather Leonard | 0.1 |
| 4/4/2022 | Memo created - Phone imaging        tes on calls to vendors to image Plaintiff's phe | Heather Leonard | 0.1 |
| 4/4/2022 | email sent/reviewed regarding Draft notice to Dyanmic for your review and revision | Heather Leonard | 0.1 |
| 4/4/2022 | ent/reviewed regarding Key v HMMA, HEA and Dynamic - follc proposed deposition schedule for depositior | Heather Leonard | 0.2 |
| 4/4/2022 | 30(b)(6) Deposition Notice - HMMA edited | Heather Leonard | 0.1 |
| 4/4/2022 | Dynamic - Key - 000146-000147 reviewed | Heather Leonard | 0.1 |
| 4/4/2022 | nail sent/reviewed regarding Key v HMMA, HEA, and Dynamic - 30(b)(6) Notice to HEA | Heather Leonard | 0.1 |
| 4/4/2022 | HEA0001 - HEA0066 reviewed | Heather Leonard | 0.1 |
| 4/4/2022 | nt/reviewed regarding Key v HMMA, HEA, and Dynamic - 30(b)(6) Deposition Notice to HMMA | Heather Leonard | 0.2 |
| 4/4/2022 | Matter admin | Heather Leonard | 0.1 |
| 4/4/2022 | Dynamic - Key - 000093-000111 reviewed | Heather Leonard | 0.1 |

| Date | Description | Timekeeper | Hours |
|---|---|---|---|
| 3/31/2022 | HEA and Dynamic - Plaintiff's motion to amend the scheduling order and request for time to discuss disco | Heather Leonard | 0.1 |
| 3/31/2022 | rding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al O | Heather Leonard | 0.1 |
| 3/30/2022 | HEA and Dynamic - Plaintiff's motion to amend the scheduling order and request for time to discuss discc | Heather Leonard | 0.2 |
| 3/28/2022 | Vitness 2022.03.28 - Letter re Initial Contact - Nicole Scavella created, then edited | Heather Leonard | 0.1 |
| 3/28/2022 | 1 email sent/reviewed regarding Dynamic Security, Inc. / Davita Key | Heather Leonard | 0.1 |
| 3/28/2022 | Matter admin | Heather Leonard | 0.1 |
| 3/28/2022 | o has shared the folder 'Dynamic Security, Inc.- Davita M. Keys Second Production to Plaintiff produced 0 | Heather Leonard | 0.1 |
| 3/28/2022 | Vitness 2022.03.28 - Letter re Initial Contact - Gloria Robinson created, then edited | Heather Leonard | 0.1 |
| 3/28/2022 | tness 2022.03..28 - Letter re Initial Contact - Maurice Chambliss created, then edited | Heather Leonard | 0.1 |
| 3/28/2022 | 1 email sent/reviewed regarding Davita Key - Employment Earnings update | Heather Leonard | 0.1 |
| 3/28/2022 | PL - Motion to Amend Scheduling Order - Final to File created, then edited | Heather Leonard | 0.2 |
| 3/28/2022 | Witness 2022.03.28 - Letter re Initial Contact - Latunya Howell created, then edited | Heather Leonard | 0.1 |
| 3/28/2022 | HEA and Dynamic - Plaintiff's motion to amend the scheduling order and request for time to discuss discc | Heather Leonard | 0.2 |
| 3/28/2022 | Witness 2022.03.28 - Letter re Initial Contact - Ray Cureton created, then edited | Heather Leonard | 0.1 |
| 3/25/2022 | HEA and Dynamic - Plaintiff's motion to amend the scheduling osed motion, deposition scheduling, and iss | Heather Leonard | 0.2 |
| 3/25/2022 | Drafted Motion to Amend Scheduling Order | Heather Leonard | 0.9 |
| 3/23/2022 | 1 email sent/reviewed regarding Key v HMMA - subpoena notice | Heather Leonard | 0.1 |
| 3/23/2022 | subpoena for deposition of A. Martin-Shutz created | Heather Leonard | 0.1 |
| 3/21/2022 | 1 email sent/reviewed regarding Key v. HEA et al 2:10-cv-0767 | Heather Leonard | 0.1 |
| 3/21/2022 | nt/reviewed regarding Key v. HEA et al 2:10-cv-0767 - Dynamic Security Discovery Requests | Heather Leonard | 0.1 |
| 3/21/2022 | PL - Draft Responses - HL Review created, then reviewed | Heather Leonard | 0.2 |
| 3/21/2022 | iil sent/reviewed regarding Key v. HEA et al 2:10-cv-0767 - Plaintiff Discovery Responses | Heather Leonard | 0.1 |
| 3/21/2022 | 2 emails sent/reviewed regarding Key - Response to HEA Discovery | Heather Leonard | 0.2 |
| 3/14/2022 | 1 email sent/reviewed regarding Dynamic Security, Inc. / Davita Key | Heather Leonard | 0.1 |
| 3/14/2022 | 1 email sent/reviewed regarding Key v. HMMA et al - updated production | Heather Leonard | 0.1 |
| 3/10/2022 | ed regarding Davita Key v. Hyundai Motor Manufacturing Alabama, LLC, et al. - Depo Notice to Plaintiff | Heather Leonard | 0.1 |
| 3/10/2022 | ed regarding [NELA-AL] : Objection Re: subpoena documents on the basis of Joint defense agreement"" | Heather Leonard | 0.1 |
| 3/10/2022 | s sent/reviewed regarding Key's tax returns and earnings records from 2017 to the present | Heather Leonard | 0.1 |
| 3/9/2022 | l sent/reviewed regarding Key's tax returns and earnings records from 2017 to the present | Heather Leonard | 0.1 |
| 3/9/2022 | ails sent/reviewed regarding Key v. HMMA, HEA, Dynamic 2:19-cv-0767 - Rule 37 Letter | Heather Leonard | 0.1 |
| 3/1/2022 | ails sent/reviewed regarding Davita Key's Draft Answers to discovery requests from HEA | Heather Leonard | 0.1 |
| 2/25/2022 | 1 email sent/reviewed regarding Haven't forgotten about you | Heather Leonard | 0.2 |
| 2/24/2022 | 5 emails sent/reviewed regarding Key | Heather Leonard | 0.3 |

| Date | Description | Name | Hours |
|---|---|---|---|
| 2/24/2022 | ails sent/reviewed regarding Message For (7865749161:9543144) 2022-02-24 04:02PM | Heather Leonard | 0.1 |
| 2/23/2022 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 2/22/2022 | 1 email sent/reviewed regarding Haven't forgotten about you | Heather Leonard | 0.1 |
| 2/21/2022 | 3 emails sent/reviewed regarding Haven't forgotten about you | Heather Leonard | 0.1 |
| 2/18/2022 | 3 emails sent/reviewed regarding Haven't forgotten about you | Heather Leonard | 0.1 |
| 2/17/2022 | MMA HEA and Dynamic - HEA's First Discovery Requests to Plaintiff 4871-4300-8527 v.1 created | Heather Leonard | 0.1 |
| 2/17/2022 | Type in Defendant's Discovery Requests for | Heather Leonard | 0.7 |
| 2/17/2022 | 2 emails sent/reviewed regarding Responses | Heather Leonard | 0.1 |
| 2/17/2022 | 4 emails sent/reviewed regarding Haven't forgotten about you | Heather Leonard | 0.1 |
| 2/14/2022 | 3 emails sent/reviewed regarding Key v HMMA - deposition of Plaintiff | Heather Leonard | 0.1 |
| 2/8/2022 | 3 emails sent/reviewed regarding Employment | Heather Leonard | 0.1 |
| 2/8/2022 | 1 email sent/reviewed regarding D. Key v. HMMA, et al. | Heather Leonard | 0.1 |
| 2/7/2022 | 2 emails sent/reviewed regarding Davita Key v. HMMA, et al. | Heather Leonard | 0.1 |
| 2/4/2022 | Review HEA's discovery responses | Heather Leonard | 0.2 |
| 2/4/2022 | Matter admin | Heather Leonard | 0.1 |
| 2/4/2022 | ey - Response to Pltf's 1st Requests for Admission, Interrogatories, and Requests for Production to Hyund | Heather Leonard | 0.1 |
| 1/30/2022 | 1 email sent/reviewed regarding Key proposed damages charts | Heather Leonard | 0.1 |
| 1/30/2022 | sent/reviewed regarding Pl Supplemental Discovery Responses and Amended Disclosures | Heather Leonard | 0.1 |
| 1/28/2022 | emails sent/reviewed regarding Plaintiff Supplemental Discovery Response to HMMA | Heather Leonard | 0.1 |
| 1/28/2022 | 1 email sent/reviewed regarding Heather's Backpay Chart | Heather Leonard | 0.1 |
| 1/28/2022 | 1 email sent/reviewed regarding D. Key v. HMMA, et al. | Heather Leonard | 0.1 |
| 1/28/2022 | 2 emails sent/reviewed regarding Key v. HMMr's request for another extension to respond | Heather Leonard | 0.1 |
| 1/27/2022 | S000382 - Certified Unemployment Records on D. Key from State of Alabama (produced by HMMA) | Heather Leonard | 1.1 |
| 1/26/2022 | sent/reviewed regarding Dynamic Discovery Responses [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 1/26/2022 | nail sent/reviewed regarding Key v. HMMA, HEA, Dynamic Case No. 2:19-CV-767-ECM | Heather Leonard | 0.1 |
| 1/25/2022 | COMM      Call with L. Palmer re: Dynamic's discovery responses | Heather Leonard | 0.3 |
| 1/19/2022 | email sent/reviewed regarding Plaintiff Supplemental Discovery Response to HMMA | Heather Leonard | 0.1 |
| 1/18/2022 | . email sent/reviewed regarding Key v HMMA, et al - Dynamic's discovery responses | Heather Leonard | 0.1 |
| 1/18/2022 | ved regarding Key v HMMA, et al - Dynamic's discovery responses [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 1/18/2022 | ll set and requested by Defendant HMMA - call with Brown, Middlebrooks, Leonard, and Palmer | Heather Leonard | 0.3 |
| 1/14/2022 | 2 emails sent/reviewed regarding Key - HMMA supplemental responses | Heather Leonard | 0.1 |
| 1/14/2022 | 1 email sent/reviewed regarding Supplemental Interrogatory Response | Heather Leonard | 0.1 |
| 1/13/2022 | Def 2022.01.12 - Rule 37 Lettter - Ford Harrison, LLP edited and reviewed | Heather Leonard | 0.9 |

| Date | Description | Timekeeper | Hours |
|---|---|---|---|
| 1/13/2022 | y in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Add and Term | Heather Leonard | 0.1 |
| 1/13/2022 | PL - First RFA, Interrogatories, and RPD to Dynamic - Served 2021.12.09 reviewed | Heather Leonard | 0.2 |
| 1/13/2022 | 1 email sent/reviewed regarding Key v HMMA: Plaintiff's discovery responses | Heather Leonard | 0.1 |
| 1/12/2022 | Def 2022.01.12 - Rule 37 Lettter - Ford Harrison, LLP created, then edited | Heather Leonard | 1.5 |
| 1/12/2022 | Def - Dynamic Response to RFA, RPD, and Interrogatories reviewed | Heather Leonard | 0.1 |
| 1/12/2022 | : Security's Objections to Plaintiff's First Requests for Admission, Requests for Production, and Interrogato | Heather Leonard | 0.2 |
| 1/12/2022 | email sent/reviewed regarding Rule 37 letter to Dynamic in Key - what I've done so far | Heather Leonard | 0.1 |
| 1/11/2022 | 1 email sent/reviewed regarding Key v. HMMA, Dynamic Security and HEA | Heather Leonard | 0.1 |
| 1/11/2022 | 1 email sent/reviewed regarding Key v HMMA: Plaintiff's discovery responses | Heather Leonard | 0.1 |
| 1/11/2022 | nt/reviewed regarding Key v HMMA, HEA, Dynamic - Plaintiff's discovery requests to Dynamic | Heather Leonard | 0.1 |
| 1/10/2022 | COMM          Communicate - call with L. Palmer   :r re: email from W. Brown re; alleged deficiel | Heather Leonard | 0.2 |
| 1/10/2022 | Memo created, then edited - 2022.01.10 - Tom Serrano call re: subpoena | Heather Leonard | 0.1 |
| 1/10/2022 | Matter admin | Heather Leonard | 0.1 |
| 1/10/2022 | 4 emails sent/reviewed regarding Key v HMMA: Plaintiff's discovery responses | Heather Leonard | 0.2 |
| 1/10/2022 | 1 email sent/reviewed regarding Addresses needed | Heather Leonard | 0.1 |
| 1/10/2022 | 1 email sent/reviewed regarding Key Time | Heather Leonard | 0.1 |
| 1/10/2022 | 2 emails sent/reviewed regarding Key v. HMMA, Dynamic Security and HEA | Heather Leonard | 0.2 |
| 1/10/2022 | Cloyd v Town of Newton - Call to Thomas Serrano RE: Subpoena to ESGR attended | Heather Leonard | 0.5 |
| 1/4/2022 | ding Key v HMMA, HEA, Dynamic - Plaintiff's discovery requests to Dynamic [IWOV-WSACTIVELLP.FID199 | Heather Leonard | 0.2 |
| 1/4/2022 | PL - First RFA, Interrogatories, and RPD to Dynamic - Served 2021.12.09 reviewed | Heather Leonard | 0.1 |
| 1/4/2022 | 1 email sent/reviewed regarding Key v HMMA: Plaintiff's discovery responses | Heather Leonard | 0.1 |
| 12/31/2021 | 2 emails sent/reviewed regarding Key v HMMA: Plaintiff's discovery responses | Heather Leonard | 0.1 |
| 12/20/2021 | 1 email sent/reviewed regarding Davita Key v. HMMA, et al. | Heather Leonard | 0.1 |
| 12/13/2021 | - First RFA, Interrogatories, and RPD to HEA - Served 2021.12w/proof-read, update certificate of service, ; | Heather Leonard | 0.1 |
| 12/13/2021 | ent/reviewed regarding HMMA's Supplemental document production in response to RFP #1 | Heather Leonard | 0.1 |
| 12/13/2021 | 1 email sent/reviewed regarding Key | Heather Leonard | 0.6 |
| 12/13/2021 | Review HMMA's proposed subpoena to the AL DOL | Heather Leonard | 0.1 |
| 12/13/2021 | 1 email sent/reviewed regarding Key v. Hyundai et al - Production of Documents | Heather Leonard | 0.1 |
| 12/13/2021 | 1 email sent/reviewed regarding Key v HMMA, et al - HEA Insurance Coverage | Heather Leonard | 0.1 |
| 12/13/2021 | 1 email sent/reviewed regarding Key v HMMA: Plaintiff's discovery responses | Heather Leonard | 0.1 |
| 12/13/2021 | 1 email sent/reviewed regarding Davita Key v. HMMA, et al. | Heather Leonard | 0.1 |
| 12/13/2021 | Call with L. Palmer re: whether we have objections to HMMA's subpoena to AL DOL | Heather Leonard | 0.1 |
| 12/10/2021 | reviewed regarding Key v HMMA - objection to HMMA's designation of documents as confidential | Heather Leonard | 0.1 |

| | | | |
|---|---|---|---|
| 12/9/2021 | HMMA Response to RPF - 2021.12.08 reviewed | Heather Leonard | 0.1 |
| 12/9/2021 | PL - First RFA, Interrogatories, and RPD to Dynamic - Servee Leslie's suggested changes as well as some | Heather Leonard | 0.2 |
| 12/9/2021 | HMMA Response to Interrogatories - 2021.12.09 reviewed | Heather Leonard | 0.1 |
| 12/9/2021 | HMMA000013 - HMMA000235 reviewed | Heather Leonard | 1.4 |
| 12/9/2021 | PL - First RFA, Interrogatories, and RPD to HEA - Draft edited | Heather Leonard | 1 |
| 12/9/2021 | 30(b)(6) Deposition Notice - HMMA.docx created, then edited | Heather Leonard | 1.1 |
| 12/9/2021 | eviewed regarding Key v HMMA - objection to HMMA's desigr re: producing their insurance agreement as r | Heather Leonard | 0.1 |
| 12/9/2021 | Reviewed HMMA's RFA Responses | Heather Leonard | 0.1 |
| 12/9/2021 | Davita Key Pleading Comparison reviewed | Heather Leonard | 0.1 |
| 12/9/2021 | 1 email sent/reviewed regarding Key v HMMA, et al - HEA lie: producing their insurance agreement as re | Heather Leonard | 0.1 |
| 12/9/2021 | 1 email sent/reviewed regarding Davita Key v. HM mail from HMMA re: their discovery response | Heather Leonard | 0.1 |
| 12/9/2021 | HEA0001 - HEA0066 reviewed | Heather Leonard | 0.1 |
| 12/9/2021 | HMMA Response to RFA - 2021.12.08 reviewed | Heather Leonard | 0.1 |
| 12/8/2021 | PL - First RFA, Interrogatories, and RPD to Dynamic - Draft edited | Heather Leonard | 1.4 |
| 12/7/2021 | s sent/reviewed regarding Key v. Hyundai et al - 2:19-CV-767-ECM - PL Disc resp to HMMA | Heather Leonard | 0.1 |
| 12/7/2021 | 2 emails sent/reviewed regarding Key - Production | Heather Leonard | 0.1 |
| 12/6/2021 | 2 emails sent/reviewed regarding Key v. Hyundai et al - Discovery Response Draft | Heather Leonard | 0.1 |
| 12/6/2021 | l sent/reviewed regarding Key v. Hyundai et al - 2:19-CV-767-ECM - PL Disc resp to HMMA | Heather Leonard | 0.5 |
| 12/3/2021 | 1 email sent/reviewed regarding Information | Heather Leonard | 0.1 |
| 12/1/2021 | Form, No Footer reviewed | Heather Leonard | 0.1 |
| 12/1/2021 | garding Davita Key v. HMMA, et al. - request for an extension to respond to discovery to Monday, Decembe | Heather Leonard | 0.1 |
| 12/1/2021 | Dynamic - Key - Initial Disclosures [EM 10-12-2021] reviewed | Heather Leonard | 0.1 |
| 12/1/2021 | Dynamic - Key - Initial Disclosures - 000001 - 000038 reviewed | Heather Leonard | 0.1 |
| 12/1/2021 | Davita Key Pleading Comparison reviewed | Heather Leonard | 0.1 |
| 12/1/2021 | Matter admin | Heather Leonard | 0.1 |
| 12/1/2021 | irst RFA, Interrogatories, and RPD to Dynamic - Draft created, then edited and reviewed | Heather Leonard | 1.2 |
| 12/1/2021 | Review and calendar dates from Uniform Scheduling Order (Doc. 51) | Heather Leonard | 0.1 |
| 12/1/2021 | Notes for Scheduling Conference reviewed | Heather Leonard | 0.1 |
| 12/1/2021 | List of Witnesses to Depose reviewed | Heather Leonard | 0.2 |
| 11/30/2021 | Finalize and send discovery responses to Defendant | Heather Leonard | 2.5 |
| 11/30/2021 | 2 emails sent/reviewed regarding Key v HMMA - pleading comparison (due by 12/1) | Heather Leonard | 0.1 |
| 11/30/2021 | 2 emails sent/reviewed regarding Documents | Heather Leonard | 0.2 |
| 11/20/2021 | 1 email sent/reviewed regarding Key v HMMA - pleading comparison (due by 12/1) | Heather Leonard | 0.1 |

| | | | |
|---|---|---|---|
| 11/20/2021 | Notes for Scheduling Conference reviewed | Heather Leonard | 0.7 |
| 11/19/2021 | 42 - ANSWER to 28 Amended Complaint by Hyundai Engineering America, Inc.. reviewed | Heather Leonard | 0.1 |
| 11/19/2021 | - First RFA, Interrogatories, and RPD to Def - Served 2021.11.19 created, then edited | Heather Leonard | 0.3 |
| 11/19/2021 | Dynamic - Key - Initial Disclosures [EM 10-12-2021] reviewed | Heather Leonard | 0.1 |
| 11/19/2021 | List of Witnesses to Depose created, then edited | Heather Leonard | 0.5 |
| 11/19/2021 | Notes for Scheduling Conference created | Heather Leonard | 0.1 |
| 11/19/2021 | 2 emails sent/reviewed regarding Key Witnesses We May Want to Depose | Heather Leonard | 0.1 |
| 11/19/2021 | Doc. 46 - REPORT of Rule 26 f Planning Meeting reviewed | Heather Leonard | 0.1 |
| 11/19/2021 | ', Inc.'s Answer and Defenses to Plaintiff's Amended Complaint ANSWER to 28 Amended Complaint reviev | Heather Leonard | 0.1 |
| 11/13/2021 | 1 email sent/reviewed regarding Your call | Heather Leonard | 0.1 |
| 11/11/2021 | 1 email sent/reviewed regarding Your call | Heather Leonard | 0.1 |
| 11/10/2021 | eviewed regarding Attorney client communication - Key v. Hyundai - Discovery questions followup | Heather Leonard | 0.1 |
| 11/9/2021 | 2 emails sent/reviewed regarding Your call | Heather Leonard | 0.1 |
| 11/9/2021 | ail sent/reviewed regarding Message For (7865749161:9131816) 2021-11-09 01:52PM | Heather Leonard | 0.1 |
| 11/9/2021 | 1 email sent/reviewed regarding Mailroom position | Heather Leonard | 0.1 |
| 11/4/2021 | Motor Manufacturing Alabama, LLC, Hyundai Engineering America, Inc., and Dynamic Security, Inc. - Disc | Heather Leonard | 0.1 |
| 11/4/2021 | Email attachment reviewed - 2021-11-2 PL 1st Discovery to HMMA | Heather Leonard | 0.1 |
| 11/4/2021 | 1 email sent/reviewed regarding Key v. HMMA et al | Heather Leonard | 0.1 |
| 11/3/2021 | Motor Manufacturing Alabama, LLC, Hyundai Engineering America, Inc., and Dynamic Security, Inc. - Disc | Heather Leonard | 0.1 |
| 11/2/2021 | igh client's file (paper and electronic on Smokeball) to try to answer the discovery requests | Heather Leonard | 2 |
| 11/2/2021 | ils sent/reviewed regarding for your review and revision - first draft of discovery to HMMA | Heather Leonard | 0.1 |
| 11/2/2021 | Form, No Footer created | Heather Leonard | 0.1 |
| 11/2/2021 | Discovery to HMMA - Draft for LP Review, Revision, and Service created, then edited | Heather Leonard | 0.1 |
| 11/2/2021 | Send Client Discovery Requests for Them to Answer | Heather Leonard | 0.1 |
| 11/2/2021 | i Motor Manufacturing Alabama, LLC, Hyundai Engineering America, Inc., and Dynamic Security, Inc. - Dis | Heather Leonard | 0.1 |
| 11/2/2021 | Def - Re production of insurance agreement - Ford Harrison, LLP reviewed | Heather Leonard | 0.1 |
| 11/2/2021 | 1 email sent/reviewed regarding Davita Key v. HMMA, et al. | Heather Leonard | 0.1 |
| 11/2/2021 | Client - Re Defendant's Discovery Requests to Plaintiff created, then reviewed | Heather Leonard | 0.1 |
| 11/2/2021 | Notice to Take Deposition of Plf created | Heather Leonard | 0.1 |
| 11/1/2021 | Response to HMMA Discovery Due attended | Heather Leonard | 0.5 |
| 10/15/2021 | 1 email sent/reviewed regarding Davita Key v. HMMA, et al. | Heather Leonard | 0.1 |
| 10/13/2021 | PL - Obj to HMMA Designations of Docs as Confidential.2021.10.12 reviewed | Heather Leonard | 0.1 |
| 10/13/2021 | Dynamic - Key - Initial Disclosures [EM 10-12-2021] reviewed | Heather Leonard | 0.1 |

| Date | | Description | Name | Hours |
|---|---|---|---|---|
| 9/21/2021 | | 4 emails sent/reviewed regarding Draft Rule 26 report in Key v HMMA | Heather Leonard | 0.2 |
| 9/17/2021 | | 1 email sent/reviewed regarding Draft Rule 26 report in Key v HMMA | Heather Leonard | 0.1 |
| 9/17/2021 | | A, et al (https://us02web.zoom.us/j/87182868338?pwd=Mm5sMnVYbUdodUZ6QTJQb0YwTUluZz09&from | Heather Leonard | 0.5 |
| 9/17/2021 | | Rule 26 Report edited | Heather Leonard | 1.3 |
| 9/15/2021 | | sent/reviewed regarding Key v. HMMA, et al. - Rule 26 report and proposed protective order | Heather Leonard | 0.1 |
| 9/9/2021 | | sent/reviewed regarding Key v. HMMA, et al. - Rule 26 report and proposed protective order | Heather Leonard | 0.1 |
| 9/8/2021 | | sent/reviewed regarding Key v. HMMA, et al. - Rule 26 report and proposed protective order | Heather Leonard | 0.1 |
| 9/8/2021 | | Email attachment reviewed - Rule 26 Report | Heather Leonard | 0.1 |
| 9/7/2021 | | sent/reviewed regarding Key v. HMMA, et al. - Rule 26 report and proposed protective order | Heather Leonard | 0.1 |
| 9/1/2021 | | Review Doc. 40 - Order on When to Hold Rule 26 Conference | Heather Leonard | 0.1 |
| 9/1/2021 | | Joint Motion for Protective Order - Draft 1 created, then edited | Heather Leonard | 0.1 |
| 9/1/2021 | | sent/reviewed regarding Key v. HMMA, et al. - Rule 26 report and proposed protective order | Heather Leonard | 0.1 |
| 9/1/2021 | | Privacy Protective Order - Draft 1 created, then edited | Heather Leonard | 0.1 |
| 9/1/2021 | | ent/reviewed regarding Key v. HMMA - things for you to bless before I send to the defendants | Heather Leonard | 0.1 |
| 9/1/2021 | | ewed regarding Automatic reply: Key v. HMMA, et al. - Rule 26 report and proposed protective order | Heather Leonard | 0.1 |
| 9/1/2021 | | eviewed regarding [NELA-AL] : Middle District Order on MTD - Joint Employers and Dreadloc Hair | Heather Leonard | 0.1 |
| 9/1/2021 | | Rule 26 Report created, then edited | Heather Leonard | 1.2 |
| 9/1/2021 | | Def 2021.09.01 - Re Rule 26 planning conference created, then edited | Heather Leonard | 0.3 |
| 9/1/2021 | | Doc. 39 - Notice of Correction reviewed | Heather Leonard | 0.1 |
| 9/1/2021 | | 1 email sent/reviewed regarding Natural Hair Discrimination | Heather Leonard | 0.1 |
| 8/31/2021 | | Read Doc. 38 - Order and opinion on MTD | Heather Leonard | 0.5 |
| 6/21/2021 | | 1 email sent/reviewed regarding Beasley | Heather Leonard | 0.1 |
| 4/5/2021 | | d regarding How hair discrimination impacts Black Americans in their personal lives and the workplace | Heather Leonard | 0.1 |
| 11/24/2020 | | 1 email sent/reviewed regarding Key v. Hyundai | Heather Leonard | 0.1 |
| 7/17/2020 | REV | Review - Doc. 37 - HEA MTD Reply | Heather Leonard | 0.2 |
| 7/15/2020 | | Doc. 35 - MTD Reply by HMMA reviewed | Heather Leonard | 0.1 |
| 7/12/2020 | | Doc. 34 - Response to MTDs reviewed | Heather Leonard | 0.1 |
| 7/8/2020 | | Doc. 34 - Response to MTDs reviewed | Heather Leonard | 0.5 |
| | | Email to L. Palmer re: response to MTD | | |
| 7/8/2020 | | 1 email sent/reviewed regarding Key v. Hyundai - MTD R | Heather Leonard | 0.1 |
| 7/8/2020 | | 2 emails sent/reviewed regarding Key v Hyundai - res ails with L. Palmer re: revisions to and filing c | Heather Leonard | 0.1 |
| 7/8/2020 | | L - MTD Response V1 - 2020-07-07 - HNL Review created, thu and revise draft of response prepared by L. I | Heather Leonard | 0.6 |

| 7/1/2020 | | 1 email sent/reviewed regarding Key v. Hyundai, et. al | Heather Leonard | 0.1 |
|---|---|---|---|---|
| 6/26/2020 | | 2 emails sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 6/17/2020 | REV | iew and Calendar - Doc. 33 - Briefing Order | Heather Leonard | 0.1 |
| 6/17/2020 | | Doc. 33 - Briefing Order on MTDs reviewed | Heather Leonard | 0.1 |
| 6/15/2020 | | Doc. 31 - MTD by HEA reviewed | Heather Leonard | 0.3 |
| 6/15/2020 | | Doc. 32 - MTD by Dynamic reviewed | Heather Leonard | 0.3 |
| 6/12/2020 | | 1 email sent/reviewed regarding Key v. HMMA, HEA, Dynamic | Heather Leonard | 0.1 |
| 6/2/2020 | | 5 emails sent/reviewed regarding Key v. HMMA, HEA, Dynamic | Heather Leonard | 0.2 |
| 6/2/2020 | | Def - Clarificatoin on Mootness of MTD created, then reviewed | Heather Leonard | 0.1 |
| 6/2/2020 | REV | Review -Doc. 29 - Order Mooting MTDs | Heather Leonard | 0.1 |
| 6/1/2020 | | Doc. 23 - Motion to Amend reviewed | Heather Leonard | 0.1 |
| 6/1/2020 | | Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Order on Motion | Heather Leonard | 0.1 |
| 6/1/2020 | | 1 email sent/reviewed regarding Key - Amended Complaint | Heather Leonard | 0.1 |
| 6/1/2020 | REV | c. 27 - Order Granting Motion to Amend Complaint | Heather Leonard | 0.1 |
| 5/27/2020 | | :y in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Motions No L | Heather Leonard | 0.1 |
| 5/26/2020 | | 2 emails sent/reviewed regarding Natural Hair Discrimination | Heather Leonard | 0.1 |
| 5/21/2020 | | 1 email sent/reviewed regarding Natural Hair Discrimination | Heather Leonard | 0.1 |
| 5/20/2020 | | Key v Hyundai Motor Manufacturing Alabama, LLC, et al. - do defendants oppose Plaintiff amending her cc | Heather Leonard | 0.1 |
| 5/20/2020 | | 2 emails sent/reviewed regarding Key v Hyunda - motion to amend | Heather Leonard | 0.1 |
| 5/20/2020 | | 1 email sent/reviewed regarding Key v. Hyundai | Heather Leonard | 0.1 |
| 5/20/2020 | | 3 emails sent/reviewed regarding Discrimination - :ussion about cases finding discrimination re | Heather Leonard | 0.1 |
| 5/20/2020 | | Notice of Appearance - Leslie Palmer created, then edited | Heather Leonard | 0.1 |
| 5/20/2020 | | Notice of Appearance created, then edited and   Notice of Appearance for Heather Leonard | Heather Leonard | 0.1 |
| 5/20/2020 | | Amd Complaint - HNL Review created, then edited made changes to the amended complaint pre | Heather Leonard | 0.8 |
| 5/20/2020 | | LDF-Primer-on-Hair-Discrimination-Resources-FINAL created | Heather Leonard | 0.1 |
| 5/20/2020 | | Motion to Amend Complaint reviewed :osed changes; made a few changes myself; | Heather Leonard | 0.2 |
| 5/19/2020 | | Doc. 11 - Hyndai Manufacturing MTD reviewed | Heather Leonard | 0.3 |
| 5/19/2020 | DRAFT | aft - PL - Response to Motions to Dismiss | Heather Leonard | 2.4 |
| 5/19/2020 | DRAFT | Draft - Motion to Amend Complaint | Heather Leonard | 0.4 |
| 5/19/2020 | COMM | e - sent email to defendants about mot\sking defendants if they opposed the motior | Heather Leonard | 0.1 |
| 5/19/2020 | REV | Review and revise amended complaintepared by Leslie Palmer; I reviewed and mad | Heather Leonard | 0.8 |
| 5/19/2020 | | 2 emails sent/reviewed regarding Hairstyle post | Heather Leonard | 0.1 |
| 5/19/2020 | | 1 email sent/reviewed regarding Hair discrimination | Heather Leonard | 0.1 |

| 5/19/2020 | | Doc. 13 - Dynamic Security MTD reviewed | | Heather Leonard | 0.3 |
|---|---|---|---|---|---|
| 5/19/2020 | | 1 email sent/reviewed regarding Discrimination - hour for guidance on how to present the race | | Heather Leonard | 0.1 |
| 5/19/2020 | | email sent/reviewed regarding [NELA Discrimination] : Discri Richard Seymour on guidance of what to arg | | Heather Leonard | 0.1 |
| 5/19/2020 | | Doc. 8 - Hyundai Eng MTD reviewed | | Heather Leonard | 0.3 |
| 5/19/2020 | | 2 emails sent/reviewed regarding Davita Key v. Hyundai et all | | Heather Leonard | 0.1 |
| 5/19/2020 | COMM | Wendy Greene seeking guidance on nang her advice on how to best present the argu | | Heather Leonard | 0.1 |
| 5/19/2020 | COMM | - email from David Milddlebrooks on m On behalf of HMMA, he opposes the motion | | Heather Leonard | 0.1 |
| 5/17/2020 | | 1 email sent/reviewed regarding Hyundai Questions | | Heather Leonard | 0.1 |
| 5/17/2020 | | 658782 created | | Heather Leonard | 0.1 |
| 5/17/2020 | | laim - Hyundai Motor Manufacturing Alabama, LLC | Hyundai Engineering America, Inc. | Dynamic Securi | | Heather Leonard | 0.3 |
| 5/17/2020 | | l email sent/reviewed regarding Agreement for Representation - Signature required | | Heather Leonard | 0.2 |
| 5/17/2020 | | Contingency Fee Agreement - 2020 - joint with Leonard and Palmer created | | Heather Leonard | 0.1 |
| 5/17/2020 | | Signed Fee Agreement created | | Heather Leonard | 0.1 |
| 5/17/2020 | | Davila Key created | | Heather Leonard | 0.1 |
| 5/17/2020 | | Doc. 1 - Complaint reviewed | | Heather Leonard | 0.2 |
| 10/13/2022 | CALL | Telephone Call | be in touch. She broke down crying and ques | Jim Leonard | 0.3 |
| 8/29/2022 | | Email attachment reviewed - Esquire 2022.08.29 Re paying bill for plaintiff depo | | Jim Leonard | 0.1 |
| 8/29/2022 | | 1 email sent/reviewed regarding Please print | | Jim Leonard | 0.2 |

# IN THE UNITED STATES DISTRICT COURT FOR
## THE MIDDLE DISTRICT OF ALABAMA
## NORTHERN DIVISION

DAVITA M. KEY,             )
     Plaintiff,           )
                       )
v.                      )     Civil Action No.
                       )     2:19-cv-767-ECM-SMD
                       )
DYNAMIC SECURITY, INC.,   )
     Defendant.         )

## DECLARATION OF HEATHER LEONARD IN SUPPORT OF THE PLAINTIFF'S MOTION FOR AN AWARD OF ATTORNEY'S FEES AND EXPENSES

## Exhibit 3

<div>Heather Leonard, PC</div>2105 Devereux Circle</div><div>Suite 111</div><div>Birmingham, AL 35243</div><div>www.EmploymentLawAL.com</div><div>(205) 977-5421</div><div>EIN 81-0597491</div>

Heather Leonard P.C.
Fees and Expenses
for Key v Hynr, Inc. | Dynamic Security Inc.

| Date | Activity | Subject | Description | Staff | Duration |
|---|---|---|---|---|---|
| 6/5/2023 | | | 1 email sent/reviewed regarding Key v Dynamic Security - settlement communication | Heather Leonard | 0.2 |
| 6/9/2023 | | | 4 emails sent/reviewed regarding Key v Dynamic - mediation on 6/8 with Jay St Clair | Heather Leonard | 0.2 |
| 6/9/2023 | | | 1 email sent/reviewed regarding Mediation Date/Time Location | Heather Leonard | 0.1 |
| 6/9/2023 | | | Mattre admin | Heather Leonard | 0.1 |
| 6/8/2023 | | | 1 email sent/reviewed regarding Key v Dynamic Security - mediation 6/8/2023 - Plaintiff's mediation position statement | Heather Leonard | 0.1 |
| 6/8/2023 | | | 1 email sent/reviewed regarding Key v Dynamic Security - mediation 6/8/2023 - Plaintiff's mediation position statement | Heather Leonard | 0.1 |
| 6/8/2023 | | | Mediation of Dynamic Security Claims (Littler Henderson (Jay St. Clair)) attended | Heather Leonard | 8 |
| 6/8/2023 | | | 1 email sent/reviewed regarding Key v Dynamic - proposed revisions to draft settlement agreement | Heather Leonard | 0.1 |
| 6/8/2023 | | | Dynamic - Key - Proposed Settlement Agreement edited | Heather Leonard | 0.9 |
| 6/8/2023 | | | Dynamic - Key - Proposed Settlement Agreement - Pl. Proposed revisions created, then edited | Heather Leonard | 0.1 |
| 6/12/2023 | | | 2 emails sent/reviewed regarding Dynamic Report | Heather Leonard | 0.1 |
| 6/29/2022 | | | Pl. - Response to Def Trial Motions created, then edited | Heather Leonard | 4.8 |
| 6/29/2022 | | | Doc. 193 - MOTION for Judgment as a Matter of Law Defendant Dynamic Security, Inc.'s Renewed Motion for Judgment as a Matter of Law by Dynamic Security, Inc. reviewed | Heather Leonard | 0.1 |
| 6/29/2022 | | | 1 email sent/reviewed regarding Key Post Trial Motion Response | Heather Leonard | 0.1 |
| 6/29/2022 | | | Doc. 200 - MOTION for Extension of Deadline Time to File Petition for Attorneys Fees and Bill of Cost reviewed | Heather Leonard | 0.1 |
| 6/29/2022 | | | Pl. - Response to Def Post Trial Motions V3 created, then edited | Heather Leonard | 0.5 |
| 6/27/2022 | | | 1 email sent/reviewed regarding Key - response to post trial motions | Heather Leonard | 0.1 |
| 6/29/2022 | | | 1 email sent/reviewed regarding Key - V2 | Heather Leonard | 0.1 |
| 6/29/2022 | | | Pl. - Response to Def Post Trial Motions V3 edited | Heather Leonard | 0.2 |
| 6/30/2022 | | | 1 email sent/reviewed regarding Key v Dynamic; seeking agreement regarding extension of time for pending replies [WOV-WSACTIVELLP-FID1997336] | Heather Leonard | 0.1 |
| 6/30/2022 | | | 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Order on Motion for Extension of Time to File Response/Reply | Heather Leonard | 0.1 |
| 7/6/2022 | | | 2 emails sent/reviewed regarding Contact Update Information | Heather Leonard | 0.1 |
| 7/10/2022 | | | Pl. - Motion for Equitable Relief FINAL Pl. Review created, then edited | Heather Leonard | 0.3 |
| 7/10/2022 | | | 1 email sent/reviewed regarding Key Reply - V1 | Heather Leonard | 0.5 |
| 7/11/2022 | | | Review Doc. 211 - Def Reply Brief on Post-Trial Motions | Heather Leonard | 0.6 |
| 7/11/2022 | | | Doc. 208 - RESPONSE in Opposition re [197] MOTION for Judgment as a Matter of Law Defendant reviewed | Heather Leonard | 0.5 |
| 7/11/2022 | | | Doc. 210 - REPLY to Response to Motion re [193] MOTION for Equitable Relief reviewed | Heather Leonard | 0.1 |
| 7/11/2022 | | | Doc. 211 - Def Reply Brief on Post-Trial Motions reviewed | Heather Leonard | 0.3 |
| 7/12/2022 | | | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 7/24/2022 | | | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 7/24/2023 | | | 1 email sent/reviewed regarding Littler Mendelson Invoice(s) June 2023 HEATHER LEONARD, P.C 091496 | Heather Leonard | 0.1 |
| 8/7/2023 | | | 1 email sent/reviewed regarding Post Trial Motions | Heather Leonard | 0.1 |
| 9/1/2023 | | | 2 emails sent/reviewed regarding caselaw question | Heather Leonard | 0.1 |
| 10/11/2023 | | | Pl. - Obj to Dynamic Exhibit List reviewed | Heather Leonard | 0.1 |
| 11/1/2023 | | | 1 email sent/reviewed regarding Pretrial order language | Heather Leonard | 0.1 |
| 11/14/2023 | | | Pretrial Order - 2022.23 reviewed | Heather Leonard | 0.1 |
| 11/14/2023 | | | 1 email sent/reviewed regarding jury charges from case I had with Leslie (it is just retaliation) | Heather Leonard | 0.1 |
| 11/14/2023 | | | Doc. 148 - Proposed Jury Instructions by Dynla M. Key reviewed | Heather Leonard | 0.1 |
| 2/5/2024 | | | 1 email sent/reviewed regarding Huge favor | Heather Leonard | 0.1 |
| 2/5/2024 | | | Pl. - Motion for Ext of Bill of Cost and Fees created | Heather Leonard | 0.1 |
| 2/12/2024 | | | Pl. - Obj to HMMA Witness and Exhibit List reviewed | Heather Leonard | 0.1 |
| 2/28/2024 | | | Pl. - Jury Charges - filed 2022.02.24 reviewed | Heather Leonard | 0.1 |
| 2/12/2024 | | | Call to Leslie re: post-trial motion | Heather Leonard | 0.1 |
| 3/11/2024 | | | Review Doc. 212 - Order on post-trial motions | Heather Leonard | 0.2 |
| 3/11/2024 | | | 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Memorandum Opinion and Order | Heather Leonard | 0.1 |
| 3/28/2024 | | | Review Doc. 213 - Memorandum Opinion and Order on Injunctive Relief | Heather Leonard | 0.1 |
| 8/29/2022 | | | 1 email sent/reviewed regarding Please print | Jan Leonard | 0.2 |
| 8/29/2022 | | | Email attachment reviewed - Esquite 2022.08.29 re paying big list for plaintiff depo | Jan Leonard | 0.1 |
| 10/13/2022 | Telephone Call | | RE call from client RE SJ motion. She was persistent in only wanting to talk to HL. I told her that was not possible and to convey any questions to either me or CP and we won | Jan Leonard | 0.3 |

| Date | Description | Timekeeper | Hours |
|---|---|---|---|
| 6/5/2023 | Email attachment reviewed - Mediation position statement | Heather Leonard | 0.1 |
| 6/5/2023 | 2 emails sent/reviewed regarding Key v Dynamic Security - mediation 6/9/2023 - Plaintiff's mediation position statement | Heather Leonard | 0.1 |
| 6/5/2023 | Mediation position statement created, then edited | Heather Leonard | 2.2 |
| 5/24/2023 | 1 email sent/reviewed regarding Key v HHMA, HEA, and Dynamic - Notice Concerning Settlement and Mediation | Heather Leonard | 0.1 |
| 5/23/2023 | 1 email sent/reviewed regarding Key article for appeal | Heather Leonard | 0.1 |
| 5/20/2023 | 1 email sent/reviewed regarding Mediation | Heather Leonard | 0.1 |
| 5/20/2023 | 2 emails sent/reviewed regarding Key v. Dynamic Security Post-trial motions and Rule 408 discussion on request for injunctive relief [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 5/11/2023 | 1 email sent/reviewed regarding Key v. Dynamic Security Post-trial motions and Rule 408 discussion on request for injunctive relief [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 5/10/2023 | 2 emails sent/reviewed regarding Key v. Dynamic Security: 2:19-cv-00767 ECM | Heather Leonard | 0.1 |
| 5/11/2023 | 1 email sent/reviewed regarding Key v. Dynamic Security Post-trial motions and Rule 408 discussion on request for injunctive relief [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 5/9/2023 | 2 emails sent/reviewed regarding Key/Dynamic Mediation [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 5/9/2023 | 2 emails sent/reviewed regarding mediation with Dynamic | Heather Leonard | 0.1 |
| 5/8/2023 | Scheduling call for mediation with Dynamic | Heather Leonard | 0.4 |
| 5/8/2023 | 3 emails sent/reviewed regarding Key v. Dynamic Security Post-trial motions and Rule 408 discussion on request for injunctive relief [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.3 |
| 5/3/2023 | 3 emails sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Order on Motion for Extension of Deadline | Heather Leonard | 0.1 |
| 5/3/2023 | 5 emails sent/reviewed regarding Key v. Dynamic Security Post-trial motions and Rule 408 discussion on request for injunctive relief [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 5/6/2023 | 2 emails sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 5/2/2023 | 1 email sent/reviewed regarding Thanks and quick question | Heather Leonard | 0.1 |
| 5/2/2023 | 1 email sent/reviewed regarding jennifer wheeler | Heather Leonard | 0.1 |
| 5/1/2023 | 2 emails sent/reviewed regarding Trial Help Please! | Heather Leonard | 0.2 |
| 4/27/2023 | Doc. 197 - MOTION for Judgment as a Matter of Law Defendant Dynamic Security, Inc.'s Motion for Reviewed Judgment as a Matter of Law and Punitive Damages reviewed | Heather Leonard | 1.3 |
| 4/27/2023 | Review Doc. 197 - Renewed motion for judgment as a matter of Law | Heather Leonard | 1 |
| 4/27/2023 | 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Motion for Judgment as a Matter of Law | Heather Leonard | 0.1 |
| 4/27/2023 | Email attachment reviewed - PL - Obj to Dynamic Exhibit List | Heather Leonard | 0.3 |
| 4/20/2023 | 2 emails sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 4/20/2023 | 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Transcript | Heather Leonard | 0.1 |
| 4/26/2023 | 1 email sent/reviewed regarding Law0800 request for comment | Heather Leonard | 0.1 |
| 4/25/2023 | 5 emails sent/reviewed regarding Big Congratulations! | Heather Leonard | 0.1 |
| 4/24/2023 | 1 email sent/reviewed regarding PL - Motion for Equitable Relief and Damages Calculation | Heather Leonard | 0.6 |
| 4/24/2023 | PL Obj to Proposed Jury Instructions reviewed | Heather Leonard | 0.1 |
| 4/24/2023 | Itemization of Copies reviewed | Heather Leonard | 0.1 |
| 4/24/2023 | Motion for Attorney's Fees edited | Heather Leonard | 1.4 |
| 4/24/2023 | Bill of Costs reviewed | Heather Leonard | 0.1 |
| 4/24/2023 | 2 emails sent/reviewed regarding Big Congratulations! | Heather Leonard | 0.1 |
| 4/24/2023 | 3 emails sent/reviewed regarding Bill of Costs (draft | Heather Leonard | 0.3 |
| 4/19/2023 | 1 email sent/reviewed regarding Key v. Dynamic Security Post-trial positions and fee docs for Candis, Sonya, and Kira | Heather Leonard | 0.2 |
| 4/19/2023 | 3 emails sent/reviewed regarding Key v. Dynamic Security - draft fee petition | Heather Leonard | 0.1 |
| 4/19/2023 | 3 emails sent/reviewed regarding Key v. Dynamic Security draft positions and fee docs for Candis, Sonya, and Kira | Heather Leonard | 0.1 |
| 4/19/2023 | 1 email sent/reviewed regarding Scan from Imone Office | Heather Leonard | 0.1 |
| 4/19/2023 | 1 email sent/reviewed regarding Dareia Key | Heather Leonard | 0.1 |
| 4/18/2023 | Esquire 2022_08_29 fin paying bill for plaintiff depo reviewed | Heather Leonard | 0.1 |
| 4/18/2023 | 2 emails sent/reviewed regarding Key - Bill of Costs - transcripts | Heather Leonard | 0.2 |
| 4/18/2023 | Itemization of Deposition Transcripts and Copies created, then edited | Heather Leonard | 0.6 |
| 4/17/2023 | LEONARD_73304 reviewed | Heather Leonard | 0.1 |
| 4/17/2023 | Key - Time and Fees for Fee Petition reviewed | Heather Leonard | 0.2 |
| 4/17/2023 | 1 email sent/reviewed regarding Key - Bill of Costs - Transcripts | Heather Leonard | 0.1 |
| 4/17/2023 | 1 email sent/reviewed regarding Key - Bill of Costs (draft | Heather Leonard | 0.1 |
| 4/17/2023 | 1 email sent/reviewed regarding Key - draft fee petition and fee docs for Candis, Sonya, and Kira | Heather Leonard | 0.1 |
| 4/17/2023 | 1 email sent/reviewed regarding Key - draft fee petition and fee docs for Candis, Sonya, and Kira | Heather Leonard | 0.1 |
| 4/17/2023 | Motion for Attorney's Fees created, then edited | Heather Leonard | 0.7 |
| 4/17/2023 | Bill of Costs created, then edited | Heather Leonard | 0.6 |
| 4/17/2023 | 2022_03_3 - CLW Investigations - Curttos Svc - $200.00 reviewed | Heather Leonard | 0.1 |
| 4/17/2023 | Key - Time and Fees for Fee Petition created | Heather Leonard | 0.1 |
| 4/17/2023 | Itemization of Copies created | Heather Leonard | 0.1 |
| 4/17/2023 | 2 emails sent/reviewed regarding Key - Bill of Costs - corrected chart to complete for depo invoices | Heather Leonard | 0.2 |

| Date | Description | Name | Hours |
|---|---|---|---|
| 4/12/2023 | 1 email sent/reviewed regarding Message for (786577491611111160638) 2023-04-12 19:03 AM | Heather Leonard | 0.1 |
| 4/12/2023 | 3 emails sent/reviewed regarding Call from al.com to interview Davis Key | Heather Leonard | 0.1 |
| 4/12/2023 | 1 email sent/reviewed regarding Dynamic Verdict | Heather Leonard | 0.1 |
| 4/27/2023 | 1 email sent/reviewed regarding Sharette - Dynamic / Key | Heather Leonard | 0.1 |
| 4/27/2023 | 1 email sent/reviewed regarding 1981 Retaliation Verdict in the US District Court for the Middle District of Alabama before Chief Judge Emily Marks | Heather Leonard | 0.1 |
| 5/1/2023 | 2 emails sent/reviewed regarding Open Forum Digest for Thursday March 30, 2023 | Heather Leonard | 0.2 |
| 4/12/2023 | 1 email sent/reviewed regarding Please pay process server for Curetion Service on Key (and scan and save the check to the billing folder in smokeball) | Heather Leonard | 0.1 |
| 3/31/2023 | 2 emails sent/reviewed regarding Open Forum Digest for Thursday March 30, 2023 | Heather Leonard | 0.2 |
| 3/30/2023 | 1 email sent/reviewed regarding CONGRATS!! | Heather Leonard | 0.1 |
| 3/30/2023 | 2 emails sent/reviewed regarding 1981 Retaliation Verdict in the US District Court for the Middle District of Alabama before Chief Judge Emily Marks | Heather Leonard | 0.4 |
| 3/30/2023 | 1 email sent/reviewed regarding 1981 Retaliation Verdict in the US District Court for the Middle District of Alabama before Chief Judge Emily Marks | Heather Leonard | 0.1 |
| 3/30/2023 | 1 email sent/reviewed regarding Retaliation Jury charges | Heather Leonard | 0.1 |
| 3/30/2023 | 1 email sent/reviewed regarding 1981 Retaliation Verdict in the US District Court for the Middle District of Alabama before Chief Judge Emily Marks | Heather Leonard | 0.1 |
| 3/30/2023 | 6 emails sent/reviewed regarding 1981 Retaliation Verdict in the US District Court for the Middle District of Alabama before Chief Judge Emily Marks | Heather Leonard | 0.6 |
| 3/30/2023 | 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Jury Verdict | Heather Leonard | 0.1 |
| 3/30/2023 | 2 emails sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Jury Trial - Completed | Heather Leonard | 0.2 |
| 3/30/2023 | 2 emails sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Order on Motion for Judgment as a Matter of Law | Heather Leonard | 0.4 |
| 3/29/2023 | Trial | Heather Leonard | 12 |
| 3/29/2023 | Work on powerpoint for opening argument | Heather Leonard | 9 |
| 3/29/2023 | 2 emails sent/reviewed regarding Key v Dynamic Security - final version of Robinson Depo | Heather Leonard | 12 |
| 3/28/2023 | PL - Additional proposed jury charge reviewed | Heather Leonard | 0.2 |
| 3/28/2023 | PL - Jury Charges - filed 2023.02.24 reviewed | Heather Leonard | 0.3 |
| 3/28/2023 | Riddle Outline created, then edited | Heather Leonard | 0.8 |
| 3/28/2023 | 4 emails sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. | Heather Leonard | 0.4 |
| 3/28/2023 | 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Motion for Judgment as a Matter of Law | Heather Leonard | 0.1 |
| 3/28/2023 | Def - Dynamic Response to RFA, RPD, and Interrogatories reviewed | Heather Leonard | 0.2 |
| 3/28/2023 | 1 email sent/reviewed regarding Your Sunday, Mar 26, 2023 - Monday, Mar 27, 2023 Stay at Springhill Suites Montgomery Downtown | Heather Leonard | 0.1 |
| 3/28/2023 | 2 emails sent/reviewed regarding Robinson video clips | Heather Leonard | 0.4 |
| 3/28/2023 | PL - Additional proposed jury charge edited | Heather Leonard | 0.2 |
| 3/28/2023 | Trial | Heather Leonard | 8 |
| 3/28/2023 | 1 email sent/reviewed regarding 2:19-cv-00767-ECM SHD Key v. Dynamic Security, Inc. | Heather Leonard | 0.1 |
| 3/28/2023 | 1 email sent/reviewed regarding Spires | Heather Leonard | 0.1 |
| 3/28/2023 | 1 email sent/reviewed regarding Notes on potential jurors | Heather Leonard | 0.5 |
| 3/27/2023 | Spires Outline created, then edited | Heather Leonard | 0.9 |
| 3/27/2023 | Email attachment reviewed - Robinson - to present to jury - final after court ruling on objections | Heather Leonard | 0.2 |
| 3/27/2023 | 1 email sent/reviewed regarding 2:91-cv-767-ECM-SHD - Key v Dynamic Robinson Deposition Designations | Heather Leonard | 0.1 |
| 3/27/2023 | Juror Notes - Day of Trial - 3.27.23 created, then edited | Heather Leonard | 1.4 |
| 3/27/2023 | Trial (Courtroom 2A from R.H. Johnson Federal Courthouse (Montgomery, AL)) attended | Heather Leonard | 9 |
| 3/27/2023 | 1 email sent/reviewed regarding Key v Dynamic Security - final version of Robinson Depo | Heather Leonard | 0.1 |
| 3/27/2023 | Doc. 126 - PL Objection to (105) Exhibit List filed by Danesh M. Key, reviewed | Heather Leonard | 0.1 |
| 3/27/2023 | Doc. 162 - PL Objection to a Def Proposed Voir Dire reviewed | Heather Leonard | 0.2 |
| 3/27/2023 | 4 emails sent/reviewed regarding 2022-06-30 Ray Cureton Synched Video Deposition | Heather Leonard | 0.1 |
| 3/27/2023 | 2 emails sent/reviewed regarding Corrected DX 18 (WDWWSACINCLLP.FID1997636) | Heather Leonard | 0.1 |
| 3/27/2023 | 2 emails sent/reviewed regarding 2:19-cv-00767-ECM SHD Key v. Dynamic Security, Inc. | Heather Leonard | 0.2 |
| 3/27/2023 | 1 email sent/reviewed regarding Final Jury | Heather Leonard | 0.1 |
| 3/27/2023 | 1 email sent/reviewed regarding CONGRATS!!! | Heather Leonard | 0.1 |
| 3/27/2023 | 82 HSU Deposition Brief reviewed | Heather Leonard | 0.6 |
| 3/27/2023 | D.E. 18 - Letter from Plf dated 10-4-2017 to AL DOL created | Heather Leonard | 0.1 |
| 3/27/2023 | Px 13 - Imma notice of RTS reviewed | Heather Leonard | 0.1 |
| 3/27/2023 | Final Jury created, then edited | Heather Leonard | 8 |
| 3/27/2023 | Trial | Heather Leonard | 8 |
| 3/27/2023 | 1 email sent/reviewed regarding Key v Dynamic - Jury verdict form I prepared for your review | Heather Leonard | 0.1 |
| 3/26/2023 | PL - Supplemental Depo Designations created, then edited | Heather Leonard | 0.3 |
| 3/26/2023 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.2 |

| Date | Description | Timekeeper | Hours |
|---|---|---|---|
| 3/26/2023 | 1 email sent/reviewed regarding Davita M. Key v. Hyundai Motor Manufacturing Alabama, LLC, et al., - Transcript for Gloria Robinson (3/20/2023) | Heather Leonard | 0.1 |
| 3/26/2023 | 1 email sent/reviewed regarding Robinson designations | Heather Leonard | 0.1 |
| 3/26/2023 | PL - Verdict Form created, then edited | Heather Leonard | 0.2 |
| 3/26/2023 | 19cv767-ECM Plaintiff's Exhibit List reviewed | Heather Leonard | 0.1 |
| 3/26/2023 | 1 email sent/reviewed regarding Gloria Robinson transcript [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/26/2023 | 2 emails sent/reviewed regarding Key v Dynamic - Heather's notes on juror questionnaires | Heather Leonard | 0.1 |
| 3/26/2023 | Juror Notes - Pretrial edited and reviewed | Heather Leonard | 1.9 |
| 3/25/2023 | Binder1 - Jury Profiles w bookmarks reviewed | Heather Leonard | 0.1 |
| 3/25/2023 | Review Juror Profiles | Heather Leonard | 4.1 |
| 3/25/2023 | Juror Notes - Pretrial created, then edited | Heather Leonard | 3.5 |
| 3/25/2023 | Meeting with client to prepare her direct exam | Heather Leonard | 1.6 |
| 3/24/2023 | Comparison of Exhibit Lists - 3.21.23 reviewed | Heather Leonard | 0.2 |
| 3/24/2023 | Review Doc. 178 - Pretrial Order | Heather Leonard | 0.1 |
| 3/24/2023 | 4 emails sent/reviewed regarding Key v Dynamic Security - opening [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/24/2023 | Call among the parties' counsel to discuss admission of exhibits in advance of trial (Microsoft Teams Meeting) attended | Heather Leonard | 0.5 |
| 3/23/2023 | 1 email sent/reviewed regarding Dynamic/Key: Defendants exhibit list and exhibits. | Heather Leonard | 0.1 |
| 3/23/2023 | 1 email sent/reviewed regarding Key v Dynamic - trial subpoenas [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/23/2023 | 1 email sent/reviewed regarding Dynamic/Key: Defendants exhibit list and exhibits. | Heather Leonard | 0.1 |
| 3/23/2023 | 82 MSJ Opposition Brief reviewed | Heather Leonard | 0.1 |
| 3/23/2023 | 1 email sent/reviewed regarding Dynamic/Key: Defendants exhibit list and exhibits. | Heather Leonard | 0.1 |
| 3/23/2023 | 9 emails sent/reviewed regarding Key v Dynamic Security - Plaintiff's Trial Exhibits [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.3 |
| 3/23/2023 | 1 email sent/reviewed regarding Key v Dynamic Security - opening | Heather Leonard | 0.1 |
| 3/23/2023 | Pick up juror profiles in Key (One Church Street; Montgomery, AL 36104) attended | Heather Leonard | 0.5 |
| 3/23/2023 | 1 email sent/reviewed regarding Dynamic/Key: Defendants exhibit list and exhibits. | Heather Leonard | 0.1 |
| 3/23/2023 | 1 email sent/reviewed regarding Dynamic/Key: Defendants exhibit list and exhibits. | Heather Leonard | 0.1 |
| 3/23/2023 | 1 email sent/reviewed regarding Dynamic/Key: Defendants exhibit list and exhibits. | Heather Leonard | 0.1 |
| 3/23/2023 | 1 email sent/reviewed regarding Dynamic/Key: Defendants exhibit list and exhibits. | Heather Leonard | 0.1 |
| 3/23/2023 | 1 email sent/reviewed regarding Dynamic/Key: Defendants exhibit list and exhibits. | Heather Leonard | 0.1 |
| 3/22/2023 | Work on PowerPoint for opening statement | Heather Leonard | 2.8 |
| 3/22/2023 | Exhibit Notebook Cover Page created, then reviewed | Heather Leonard | 0.3 |
| 3/21/2023 | 3 emails sent/reviewed regarding Key v Dynamic Security - px 17- dynamic security officer's handbook.pdf | Heather Leonard | 0.2 |
| 3/21/2023 | Pretrial Order - 2023.02.23 reviewed | Heather Leonard | 0.2 |
| 3/21/2023 | 1 email sent/reviewed regarding Please pay process server for Cureton Service in Key (and scan and save the check to the billing folder in smokeball) | Heather Leonard | 0.1 |
| 3/21/2023 | Doc. 105 - Exhibit List Defendant Dynamic Security, Inc.'s Amended Exhibit List by Dynamic Security, Inc. reviewed | Heather Leonard | 0.1 |
| 3/21/2023 | px 30 - plaintiff's job application_redacted created | Heather Leonard | 0.1 |
| 3/21/2023 | Dx 41- PL application for employment reviewed | Heather Leonard | 0.1 |
| 3/21/2023 | 2 emails sent/reviewed regarding Cureton Witness Information | Heather Leonard | 0.1 |
| 3/21/2023 | 1 email sent/reviewed regarding Key - Staples copy job | Heather Leonard | 0.1 |
| 3/21/2023 | Cureton ROS created | Heather Leonard | 0.1 |
| 3/21/2023 | px 17- dynamic security officer's handbook created | Heather Leonard | 0.1 |
| 3/21/2023 | Comparison of Exhibit Lists - 3.21.23 created, then edited and reviewed | Heather Leonard | 0.6 |
| 3/21/2023 | 7 emails sent/reviewed regarding Subpoena to Serve in Montgomery | Heather Leonard | 0.1 |
| 3/21/2023 | Px 14- August 30, 2017 Email from Cureton to Spires created | Heather Leonard | 0.2 |
| 3/21/2023 | 1 email sent/reviewed regarding Key v Dynamic - updated exhibit list comparison | Heather Leonard | 0.1 |
| 3/21/2023 | 1 email sent/reviewed regarding Key v Dynamic Security - Plaintiff's Trial Exhibits | Heather Leonard | 0.2 |
| 3/21/2023 | 2 messages sent/reviewed | Heather Leonard | 0.1 |
| 3/21/2023 | 19cv767-ECM Plaintiff's Exhibit List edited and reviewed | Heather Leonard | 0.2 |
| 3/21/2023 | Memo created - Cureton Contact Info | Heather Leonard | 0.1 |
| 3/21/2023 | Px 17- Dynamic Security Officer's Handbook created | Heather Leonard | 0.2 |
| 3/21/2023 | px 16- dynamic security paycheck_Redacted created | Heather Leonard | 0.1 |
| 3/20/2023 | Px 35- email 8.29.17 Spires, Cureton and other re unemployment rebuttal reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 40- Dynamic discipline guidelines reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 13 - August 29, 2017 Email from Spires to Cureton and Riddle created | Heather Leonard | 0.1 |
| 3/20/2023 | Px 23 - EEOC Charge_Redacted created | Heather Leonard | 0.1 |
| 3/20/2023 | Px 26- email 8.1.17 between Cureton, Spires and others re reason for removal reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 5- August 7, 2017 Email from Cureton to Spires_Redacted created | Heather Leonard | 0.1 |
| 3/20/2023 | Px 43- email 8.1.17 Cureton to Dynamic re Key internal complaint reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Prep for depo - Gloria Robinson Trial Deposition Outline created, then edited | Heather Leonard | 1.3 |
| 3/20/2023 | Doc. 102 - PL Exhibit List reviewed | Heather Leonard | 0.1 |

| Date | Description | Name | Hours |
|---|---|---|---|
| 3/20/2023 | Px 29- email Dynamic transmittal to HR with Complaint reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 51- Robinson employment discipline and complaints reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Leslie's trial exhibit list reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 32- email 8.11.17 Spires, Cureton and others re EEOC response reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 25- email 8.7.17 between Cureton, Spires and other notifying of threat to sue reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 33- email 8.11.17 Spire, Cureton and others concerning work verification of Key reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | 1 email sent/reviewed regarding Key v Dynamic - Exhibit List Chart for the Court for trial | Heather Leonard | 2.2 |
| 3/20/2023 | Px 44- email 8.29.17 bt Cureton, Spires and others re Key complaint status reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | 2 messages sent/reviewed | Heather Leonard | 0.4 |
| 3/20/2023 | Px 39- Dynamic rules and regulations reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Px 24- Latonya Howell statement reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | Deposition of Eloisa Robinson | Heather Leonard | 2 |
| 3/20/2023 | Px 15- 09.10.2017 email bt Robinson, Baxter, Williams re styled hair reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | 3 emails sent/reviewed regarding Nicole Scovella and Rule 408 Discussion | Heather Leonard | 0.1 |
| 3/20/2023 | 1 email sent/reviewed regarding Key v Dynamic - updated/corrected exhibit list | Heather Leonard | 0.1 |
| 3/20/2023 | Px 787/787-ECH Plaintiff's Exhibit List edited | Heather Leonard | 2.2 |
| 3/20/2023 | Px 41- Dynamic harassment policy reviewed | Heather Leonard | 0.1 |
| 3/20/2023 | 1 email sent/reviewed regarding 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. | Heather Leonard | 0.1 |
| 3/20/2023 | Px 16- email 8-2-17 bt Cureton, Robinson, others saying Key not to return reviewed | Heather Leonard | 0.1 |
| 3/19/2023 | 1 email sent/reviewed regarding Davita outline | Heather Leonard | 0.1 |
| 3/19/2023 | 1 email sent/reviewed regarding Dynamic Security - possible plaintiff prep | Heather Leonard | 0.1 |
| 3/19/2023 | 1 email sent/reviewed regarding Dynamic - Key [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/19/2023 | Review Doc. 175 - Notice of Availability of Juror Profiles reviewed | Heather Leonard | 0.1 |
| 3/19/2023 | Dynamic - Key - Initial Disclosures - 000001 - 000038 reviewed | Heather Leonard | 1.5 |
| 3/19/2023 | Key v. Dynamic - Attorney Trial Prep Meeting 2 [Microsoft Teams Meeting] attended | Heather Leonard | 0.1 |
| 3/16/2023 | Doc. 175 - Notice of Availability of Juror Profiles reviewed | Heather Leonard | 1.5 |
| 3/16/2023 | Doc. 102 - PL Exhibit List reviewed | Heather Leonard | 0.1 |
| 3/16/2023 | Subpoena to Sherry Spires edited | Heather Leonard | 0.1 |
| 3/16/2023 | 1 email sent/reviewed regarding Dynamic - Key | Heather Leonard | 0.1 |
| 3/16/2023 | Letter to Ford Harrison, LLP re trial subpoenas created, then edited and reviewed | Heather Leonard | 0.1 |
| 3/16/2023 | 1 email sent/reviewed regarding 2:19-cv-00767-ECM-SMD Key v Dynamic Security, Inc | Heather Leonard | 0.3 |
| 3/16/2023 | Exhibit List for Court created, then edited | Heather Leonard | 0.1 |
| 3/16/2023 | 1 email sent/reviewed regarding Subpoena to Serve in Montgomery | Heather Leonard | 0.1 |
| 3/16/2023 | 6 emails sent/reviewed regarding Dynamic Security - Trial Subpoenas | Heather Leonard | 0.3 |
| 3/16/2023 | Meeting with client to prepare her trial testimony | Heather Leonard | 0.1 |
| 3/16/2023 | Subpoena to Ray Cureton edited | Heather Leonard | 0.1 |
| 3/15/2023 | Subpoena to Hotel Room for Key | Heather Leonard | 2.9 |
| 3/15/2023 | 1 email sent/reviewed regarding Reservation Confirmation #84727278 for Springhill Suites Montgomery Downtown | Heather Leonard | 0.1 |
| 3/15/2023 | Key Plaintiff Prep Meeting One [Microsoft Teams Meeting] attended | Heather Leonard | 0.1 |
| 3/15/2023 | 1 email sent/reviewed regarding Please prepare these two witness fee checks and bring to Heather | Heather Leonard | 2 |
| 3/15/2023 | Witness re trial subpoena - process server letter - Ray Cureton created, then edited | Heather Leonard | 0.1 |
| 3/15/2023 | Subpoena to Sherry Spires reviewed | Heather Leonard | 0.1 |
| 3/15/2023 | Letter to Charlotte Hendrixson re service of process created, then edited | Heather Leonard | 0.1 |
| 3/15/2023 | Defendant Dynamic Security, Inc.'s Witness List (unredacted)- 01-26-2023 reviewed | Heather Leonard | 0.2 |
| 3/14/2023 | 4 emails sent/reviewed regarding Dynamic - Key | Heather Leonard | 0.1 |
| 3/14/2023 | 5 emails sent/reviewed regarding Dynamic - Key [Letter to Palmer Leonard re Trial Subp. EH 03-14-2023 [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/14/2023 | 5 emails sent/reviewed regarding Notices of Trial Deposition [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 2 |
| 3/13/2023 | Subpoena to Ray Cureton edited | Heather Leonard | 0.1 |
| 3/13/2023 | Witness Fee Checks created, then edited and reviewed | Heather Leonard | 0.3 |

| Date | Description | Attorney | Hours |
|---|---|---|---|
| 3/13/2023 | Witness re trial subpoena - Ray Cureton created | Heather Leonard | 0.1 |
| 3/8/2023 | Doc. 174 - Order Denying Interlocutory Appeal | Heather Leonard | 0.1 |
| 3/8/2023 | Doc. 170 - RESPONSE in Opposition re [158] Third MOTION in Limine Defendant Dynamic Security, Inc.'s reviewed | Heather Leonard | 0.1 |
| 3/8/2023 | Doc. 172 - RESPONSE in Opposition re [160] Fifth MOTION in Limine Defendant Dynamic Security's Fifth Motion in Limine reviewed | Heather Leonard | 0.1 |
| 3/8/2023 | 2 emails sent/reviewed regarding Key v Dynamic - trial subpoenas and Rule 408 settlement discussions [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.2 |
| 3/8/2023 | Review Doc. 166 - Dynamic's response to PL 2nd MIL - Dismissed Claims | Heather Leonard | 0.2 |
| 3/8/2023 | Key Attorney Trial Prep Meeting #1 (Microsoft Teams Meeting) attended | Heather Leonard | 1.8 |
| 3/8/2023 | Doc. 171 - RESPONSE in Opposition re [159] Fourth MOTION in Limine Defendant Dynamic Security, Inc.'s reviewed | Heather Leonard | 0.1 |
| 3/8/2023 | Doc. 164 - RESPONSE in Opposition re [157] Second MOTION in Limine Defendant Dynamic Security, reviewed | Heather Leonard | 0.1 |
| 3/8/2023 | 1 email sent/reviewed regarding Key v Dynamic - trial subpoenas [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/8/2023 | Review Doc. 167 - Dynamic rponse to PL 3rd MIL - EEOC Determination | Heather Leonard | 0.1 |
| 3/8/2023 | Doc. 169 - RESPONSE in Opposition re [156] First MOTION in Limine Defendant Dynamic Security, Inc.'s First Motion in Limine to Exclude Plaintiff's reviewed | Heather Leonard | 0.1 |
| 3/8/2023 | Review Doc. 168 - Dynamic Response to PL 4th MIL - DOL Finding | Heather Leonard | 0.1 |
| 3/8/2023 | Review Doc. 165 - Dynamic's Response to PL 1st MIL - Cureton as a Minister | Heather Leonard | 0.1 |
| 3/7/2023 | Review Doc. 164 - Motion to Certify Interlocutory Appeal | Heather Leonard | 0.2 |
| 3/7/2023 | 4 emails sent/reviewed regarding KEY - Draft resp to 1st ml | Heather Leonard | 0.2 |
| 3/7/2023 | Doc. 157 - Second MOTION in Limine Defendant Dynamic Security, Inc.'s Second Motion in Limine reviewed | Heather Leonard | 0.1 |
| 3/7/2023 | Doc. 28 - Amended Complaint reviewed | Heather Leonard | 0.1 |
| 3/7/2023 | Email attachment reviewed - PL Resp- 1st MIL Koreans | Heather Leonard | 0.1 |
| 3/7/2023 | 3 internal messages sent/reviewed | Heather Leonard | 0.1 |
| 3/7/2023 | PL Obj to Proposed Jury Instructions reviewed | Heather Leonard | 0.1 |
| 3/7/2023 | 2 emails sent/reviewed regarding Key - Obj to Jury Instruction | Heather Leonard | 0.2 |
| 3/7/2023 | Doc. 75-27 - Deposition Transcript of Dynamic - Spires reviewed | Heather Leonard | 0.1 |
| 3/7/2023 | Response to Motion in Limine - Second created, then edited and reviewed | Heather Leonard | 1.5 |
| 3/7/2023 | Px 19- Dynamic position statement reviewed | Heather Leonard | 0.1 |
| 3/6/2023 | 2 emails sent/reviewed regarding Key v Dynamic - trial subpoenas and Rule 408 settlement discussions [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/6/2023 | PL - 2nd MIL - Dismissed Claims reviewed | Heather Leonard | 0.1 |
| 3/1/2023 | Subsequent Employment Chart created, then edited | Heather Leonard | 0.1 |
| 3/1/2023 | 4 emails sent/reviewed regarding Key v Dynamic - trial subpoenas [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/1/2023 | 2 emails sent/reviewed regarding Key v Dynamic Security - settlement communication | Heather Leonard | 0.1 |
| 3/1/2023 | PL - Obj to Def Dynamic Voir Dire created, then edited and reviewed | Heather Leonard | 1.6 |
| 3/1/2023 | PL - Obj to Def Dynamic Voir Dire created | Heather Leonard | 0.1 |
| 3/1/2023 | 1 email sent/reviewed regarding Key v Dynamic - trial subpoenas | Heather Leonard | 0.1 |
| 3/1/2023 | Trial Prep Checklist created, then edited | Heather Leonard | 0.5 |
| 3/1/2023 | 2 emails sent/reviewed regarding Key v Dynamic - trial prep checklist | Heather Leonard | 0.1 |
| 3/1/2023 | Trial Preparation Meeting with Leslie          Worked on trial themes, review and culling of exhibits for trial and preparing timeline demonstrative | Heather Leonard | 5.5 |
| 3/1/2023 | 1 email sent/reviewed regarding Case Information | Heather Leonard | 0.1 |
| 3/1/2023 | Damages Worksheet for Client to Fill Out created | Heather Leonard | 0.1 |
| 3/1/2023 | Doc. 154 - Proposed Voir Dire by Davita M. Key reviewed | Heather Leonard | 0.1 |
| 3/1/2023 | Doc. 155 - Defendant's Voir Dire reviewed | Heather Leonard | 0.1 |
| 3/1/2023 | 2 emails sent/reviewed regarding Key v Dynamic - trial preparation on injuries (please return worksheets by March 8) | Heather Leonard | 0.1 |
| 3/1/2023 | 1 email sent/reviewed regarding [NELA Open Forum]: Voir Dire Question Suggesting Discrimination against Union Membership | Heather Leonard | 0.1 |
| 3/1/2023 | 2 emails sent/reviewed regarding Key v Dynamic Security - settlement communication [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 3/1/2023 | 4 emails sent/reviewed regarding Signed Copy | Heather Leonard | 0.1 |
| 2/28/2023 | Review Doc. 155 - Defendant's Voir Dire | Heather Leonard | 0.1 |
| 2/28/2023 | 2 emails sent/reviewed regarding Key v Dynamic - trial subpoena for Carolyn Williams | Heather Leonard | 0.1 |
| 2/27/2023 | PL - Obj to HMMA Witness and Exhibit List reviewed | Heather Leonard | 0.1 |
| 2/27/2023 | 6 emails sent/reviewed regarding Jennifer wheeler | Heather Leonard | 0.2 |
| 2/27/2023 | PL - Obj to HMMA Depositon Designations reviewed | Heather Leonard | 0.1 |
| 2/24/2023 | PL - Jury Charges - filed 2023.02.24 created | Heather Leonard | 0.1 |
| 2/24/2023 | Dx 61- 7.27.16 letter of extension of contract reviewed | Heather Leonard | 0.1 |
| 2/24/2023 | 1 email sent/reviewed regarding Key - MIL Cureton Preacher Man | Heather Leonard | 0.1 |
| 2/24/2023 | 1 email sent/reviewed regarding 2:19-cv-767-ECM-SMD; Key v Dynamic Security - Plaintiff's Proposed Jury Charges | Heather Leonard | 0.1 |
| 2/24/2023 | PL - Proposed Voir Dire created, then edited | Heather Leonard | 0.5 |
| 2/24/2023 | 3 emails sent/reviewed regarding Key - 1st MIL - Cureton as minister | Heather Leonard | 0.1 |
| 2/24/2023 | 1 email sent/reviewed regarding Proposed voir dire | Heather Leonard | 0.1 |
| 2/24/2023 | PL - 4th MIL - Unemployment Determination created, then edited | Heather Leonard | 0.3 |
| 2/24/2023 | 1 email sent/reviewed regarding Key v Dynamic - Plaintiff's Second Motion in Limine - Dismissed Claims (for your review, revision) | Heather Leonard | 0.1 |
| 2/24/2023 | 1 email sent/reviewed regarding Key v Dynamic - 4th MIL on Unemployment Finding | Heather Leonard | 0.1 |

| Date | Description | Name | Hours |
|---|---|---|---|
| 2/24/2023 | Pl - Jury Charges - filed 2023.02.24 created, then edited and reviewed | Heather Leonard | 0.2 |
| 2/24/2023 | Pl - 3rd MIL - EEOC Finding created, then edited and reviewed | Heather Leonard | 0.4 |
| 2/24/2023 | 2 emails sent/reviewed regarding Key v Dynamic - draft jury charges for your review | Heather Leonard | 0.1 |
| 2/24/2023 | 1 email sent/reviewed regarding Key v Dynamic - Third MIL - EEOC Finding | Heather Leonard | 0.1 |
| 2/24/2023 | Pl - 2nd MIL - Dismissed Claims created, then edited | Heather Leonard | 0.3 |
| 2/24/2023 | Pl MIL Curton Preacher - HL Review created, then edited | Heather Leonard | 0.2 |
| 2/24/2023 | 1 email sent/reviewed regarding 2:19-cv-00767-ECM-SMD - Key v Dynamic - Revised Pretrial Order | Heather Leonard | 0.1 |
| 2/24/2023 | 2 emails sent/reviewed regarding Key v Dynamic - trial suppoena for Carolyn Williams | Heather Leonard | 0.1 |
| 2/23/2023 | 3 emails sent/reviewed regarding Key v Dynamic - framing of decision to remove Key from Hyundai [IWOV-WSACTIVELLP.FID1997336] | Heather Leonard | 0.5 |
| 2/23/2023 | 2 emails sent/reviewed regarding Pretrial Order - 2023.02.22 (063) [IWOV-WSACTIVELLP.FID1997336] | Heather Leonard | 0.2 |
| 2/23/2023 | 3 emails sent/reviewed regarding Key v Dynamic - revised pretrial order | Heather Leonard | 0.2 |
| 2/23/2023 | 1 email sent/reviewed regarding Key v Dynamic - trial witness subpoenas | Heather Leonard | 0.1 |
| 2/23/2023 | 1 email sent/reviewed regarding Key v Dynamic - draft jury charges for your review | Heather Leonard | 0.3 |
| 2/23/2023 | Pl - Jury Charges created, then edited | Heather Leonard | 0.3 |
| 2/23/2023 | Pretrial Order - 2023.02.23 edited | Heather Leonard | 2.5 |
| 2/23/2023 | 1 email sent/reviewed regarding Key v Dynamic Security - framing of decision to remove Key from Hyundai | Heather Leonard | 0.1 |
| 2/22/2023 | Pretrial Order - 2023.02.22 created, then edited | Heather Leonard | 0.8 |
| 2/22/2023 | 1 email sent/reviewed regarding Key v Dynamic Security - revised pretrial order | Heather Leonard | 0.1 |
| 2/22/2023 | 1 email sent/reviewed regarding Pattern Jury Instructions - Civil | Heather Leonard | 0.2 |
| 2/22/2023 | 1 email sent/reviewed regarding Jury charges for your review | Heather Leonard | 0.3 |
| 2/22/2023 | Pl - Jury Charges created, then edited | Heather Leonard | 0.3 |
| 2/22/2023 | review Doc - 147 - Order on jury trial, extension, and reconsideration | Heather Leonard | 0.1 |
| 2/21/2023 | Prepare for pretrial conference - review proposed pretrial order, briefs of jury trial issue, calendar for potential time conflicts | Heather Leonard | 1.3 |
| 2/21/2023 | Pretrial conference | Heather Leonard | 0.5 |
| 2/17/2023 | Doc. 138 MEMORANDUM OPINION AND ORDER et is ORDERED reviewed | Heather Leonard | 0.2 |
| 2/16/2023 | Review Doc. 139 - ORDER It is ORDERED that the [89] motion to strike Pl's jury demand is hereby SET for oral argument on 2.21.2023 reviewed | Heather Leonard | 0.1 |
| 2/16/2023 | Review Doc. 138 - HSD Opinion | Heather Leonard | 0.5 |
| 2/16/2023 | 4 messages sent/reviewed | Heather Leonard | 0.4 |
| 2/16/2023 | 2 emails sent/reviewed regarding Key v. Dynamic - Rest to depo designation objections | Heather Leonard | 0.1 |
| 2/16/2023 | Pl Resp to Dynamic Depo Desig - HL Review created, then edited | Heather Leonard | 0.2 |
| 2/14/2023 | 1 email sent/reviewed regarding Key v HHMA | Heather Leonard | 0.1 |
| 2/13/2023 | 1 email sent/reviewed regarding Key - Options | Heather Leonard | 0.5 |
| 2/10/2023 | 4 emails sent/reviewed regarding Key v HHMA et al - version 4 of the pretrial order [IWOV-WSACTIVELLP.FID1997336] | Heather Leonard | 0.3 |
| 2/10/2023 | 3 emails sent/reviewed regarding Key v HHMA et al - version 4 of the pretrial order | Heather Leonard | 0.2 |
| 2/10/2023 | Pretrial Order - 2023.02.10 - Version 5 created, then reviewed | Heather Leonard | 0.3 |
| 2/10/2023 | Email attachment reviewed - Pretrial Order- 2023.02.10 - Version5 | Heather Leonard | 0.1 |
| 2/10/2023 | Email attachment reviewed - 757288 | Heather Leonard | 0.1 |
| 2/10/2023 | 1 email sent/reviewed regarding Key v HHMA, HEA, Dynamic (2:19-cv-767-ECM-SMD) - pretrial order | Heather Leonard | 0.1 |
| 2/9/2023 | 1 email sent/reviewed regarding HHMA - our objections to Key and Burns Depo Designations | Heather Leonard | 0.1 |
| 2/9/2023 | Review Doc. 132 - Dynamic's Obj to HHMA's Exhibit List | Heather Leonard | 0.3 |
| 2/9/2023 | Comparison of Exhibit Lists reviewed | Heather Leonard | 0.1 |
| 2/9/2023 | 1 email sent/reviewed regarding Key v hhma - comparison of exhibit lists | Heather Leonard | 0.1 |
| 2/9/2023 | Pl - Obj to Dynamic Exhibit List edited and reviewed | Heather Leonard | 0.6 |
| 2/9/2023 | Review Doc. 131 - Dynamic's Obj to HEA Exhibit List | Heather Leonard | 0.3 |
| 2/9/2023 | 1 email sent/reviewed regarding Key v HHMA et al - version 4 of the pretrial order | Heather Leonard | 0.1 |
| 2/9/2023 | 82 HSD Opposition Brief reviewed | Heather Leonard | 0.4 |
| 2/9/2023 | Review Doc. 133 - Dynamic's Obj to PL Exhibit List | Heather Leonard | 0.3 |
| 2/9/2023 | Pl - Obj to Dynamic Exhibit List edited | Heather Leonard | 0.5 |
| 2/9/2023 | Review Doc. 130 - Dynamic's Obj to Depo Designations | Heather Leonard | 0.3 |
| 2/9/2023 | 82 HSD Opposition Brief reviewed | Heather Leonard | 0.6 |
| 2/9/2023 | Review Doc. 134 - Dynamic's Objections to Plaintiff's Witness List | Heather Leonard | 0.1 |
| 2/9/2023 | Doc. 116 - Exhibit List (As Amended) by Hyundai Motor Manufacturing Alabama, LLC reviewed | Heather Leonard | 0.1 |
| 2/8/2023 | 1 email sent/reviewed regarding Key - Exhibit list comparison | Heather Leonard | 0.1 |
| 2/8/2023 | 2 emails sent/reviewed regarding Key v HHMA - REVISED AND UPDATED objections to HHMA witness/exhibit list for your review, revision, and filing | Heather Leonard | 0.8 |
| 2/8/2023 | Email attachment reviewed - PL - Obj to Dynamic Exhibit List | Heather Leonard | 0.1 |
| 2/8/2023 | Dr 2- 1st amended compliant reviewed | Heather Leonard | 0.1 |
| 2/8/2023 | Dx 33 - individual employer schedule for Doan reviewed | Heather Leonard | 0.1 |
| 2/8/2023 | Pl - Obj to Dynamic Exhibit List edited | Heather Leonard | 0.3 |
| 2/8/2023 | 2 emails sent/reviewed regarding Key v HHMA, et al - Objections to Dynamic's exhibit list for your review, revision, and filing | Heather Leonard | 1.1 |
| 2/8/2023 | 1 email sent/reviewed regarding errata | Heather Leonard | 0.1 |

| | | | |
|---|---|---|---|
| 2/7/2023 | Dx 15- ack of Dynamic officer manual reviewed | Heather Leonard | 0.1 |
| 2/7/2023 | Doc. 105 - Exhibit List Defendant Dynamic Security, Inc.'s Amended Exhibit List by Dynamic Security, Inc. reviewed | Heather Leonard | 0.2 |
| 2/7/2023 | Comparison of Exhibit Lists reviewed | Heather Leonard | 0.1 |
| 2/7/2023 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 2/7/2023 | 1 email sent/reviewed regarding (no subject) | Heather Leonard | 0.1 |
| 2/7/2023 | 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Order to Show Cause | Heather Leonard | 0.1 |
| 2/7/2023 | 3 emails sent/reviewed regarding Key v HMMA et al - version 4 of the pretrial order | Heather Leonard | 0.1 |
| 2/7/2023 | Doc. 111 - MOTION for Leave to File - Defendant Hyundai ENG America, Inc.'s Motion for Leave to Amend its Trial Exhibit List by Hyundai E reviewed | Heather Leonard | 0.1 |
| 2/7/2023 | 1 email sent/reviewed regarding Key - Exhibit list comparison | Heather Leonard | 0.1 |
| 2/7/2023 | Dx 12- PL resp to Dynamic RFA created | Heather Leonard | 0.1 |
| 2/7/2023 | PL - Response to Show Cause - 2022.02.07 created, then edited | Heather Leonard | 0.1 |
| 2/7/2023 | 1 email sent/reviewed regarding Key- exhibits I can't find | Heather Leonard | 0.1 |
| 2/7/2023 | Dx 7- Key Kelly services pay records created | Heather Leonard | 0.1 |
| 2/7/2023 | Dx 24- letter of intent reviewed | Heather Leonard | 0.1 |
| 2/7/2023 | Doc. 102 - PL Exhibit List reviewed | Heather Leonard | 0.1 |
| 2/7/2023 | Dx 22- rebuttal from PL to eeoc re Dynamic position statement reviewed | Heather Leonard | 0.1 |
| 2/7/2023 | PL - Obj to Dynamic Exhibit List created, then edited | Heather Leonard | 1.4 |
| 2/3/2023 | 1 email sent/reviewed regarding Key v HMMA et al - version 4 of the pretrial order | Heather Leonard | 0.1 |
| 2/3/2023 | Review Doc. 108 - Order to Show Cause | Heather Leonard | 0.1 |
| 2/3/2023 | PL - Response to Show Cause created, then edited | Heather Leonard | 0.1 |
| 2/3/2023 | Doc. 107 -MOTION for Leave to File Amended Exhibit List by Hyundai Motor Manufacturing Alabama, LLC reviewed | Heather Leonard | 0.1 |
| 2/2/2023 | 1 email sent/reviewed regarding Key- exhibits I can't find | Heather Leonard | 0.1 |
| 2/1/2023 | 1 email sent/reviewed regarding Key v HMMA, HEA, Dynamic - leave to file amended exhibit list | Heather Leonard | 0.1 |
| 2/1/2023 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 1/30/2023 | 2 emails sent/reviewed regarding Key- exhibits I can't find | Heather Leonard | 0.3 |
| 1/30/2023 | 3 emails sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 1/30/2023 | 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Order | Heather Leonard | 0.1 |
| 1/30/2023 | 1 email sent/reviewed regarding Key v. Hyundai Motor Manufacturing Alabama, LLC Amended Exhibit List | Heather Leonard | 0.1 |
| 1/27/2023 | Review Doc. 103 - Reply on Motion to Strike Jury Demand | Heather Leonard | 0.3 |
| 1/27/2023 | Review Doc. 99 - Dynamic Exhibit List | Heather Leonard | 0.1 |
| 1/27/2023 | 1 email sent/reviewed regarding Key - Plaintiff's Trial Exhibits | Heather Leonard | 0.1 |
| 1/27/2023 | 1 email sent/reviewed regarding Davita Key v. Dynamic Security, Inc. | Heather Leonard | 0.1 |
| 1/27/2023 | 1 email sent/reviewed regarding Key v HMMA, HEA, Dynamic 2:19-cv-00767-ECM-SMD - Plaintiff Witness List - Unredacted | Heather Leonard | 0.1 |
| 1/27/2023 | 3 emails sent/reviewed regarding D. Key v. HMMA, et al. | Heather Leonard | 0.1 |
| 1/27/2023 | 1 email sent/reviewed regarding Key - Pretrial Documents | Heather Leonard | 0.1 |
| 1/27/2023 | Review Doc. 98 - Dynamic Witness List | Heather Leonard | 0.1 |
| 1/27/2023 | 2 emails sent/reviewed regarding Key - Dynamic Trial Exhibits | Heather Leonard | 0.2 |
| 1/27/2023 | Comparison of Exhibit Lists created, then edited | Heather Leonard | 1.1 |
| 1/27/2023 | Doc. 102 - PL Exhibit List reviewed | Heather Leonard | 0.1 |
| 1/27/2023 | Template - Subpoena to created, then edited | Heather Leonard | 0.1 |
| 1/27/2023 | Review Doc. 100 - Dynamic Depo Designation | Heather Leonard | 0.1 |
| 1/27/2023 | Review Doc. 104 - Motion to continue pretrial conference | Heather Leonard | 0.1 |
| 1/27/2023 | 1 email sent/reviewd regarding Key, Davita - HEA Trial Exhibits | Heather Leonard | 0.1 |
| 1/27/2023 | 5 emails sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Order | Heather Leonard | 0.1 |
| 1/26/2023 | Review Doc. 92 - Order moving pretrial conference | Heather Leonard | 0.1 |
| 1/25/2023 | 2 emails sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Order | Heather Leonard | 0.1 |
| 1/24/2023 | Call among parties re: pretrial order | Heather Leonard | 0.3 |
| 1/24/2023 | Call with Allison Ingram re; March 27 trial setting (Pettaway v Montgomery/Finley is her case) | Heather Leonard | 0.2 |
| 1/24/2023 | 2 emails sent/reviewed regarding Pettaway v Finley Trial Setting March 27 (Key v HMMA/HEA/Dynamic) | Heather Leonard | 0.2 |
| 1/24/2023 | 2 emails sent/reviewed regarding Key v HMMA, HEA, Dynamic - pretrial order - version two | Heather Leonard | 0.1 |
| 1/24/2023 | 1 email sent/reviewed regarding Key v HMMA, HEA, and Dynamic - pretrial order | Heather Leonard | 0.1 |
| 1/24/2023 | Pretrial Order- 2023.01.24 - Version 4 created, then edited | Heather Leonard | 0.5 |
| 1/23/2023 | 1 email sent/reviewed regarding Key v HMMA, HEA, Dynamic - pretrial order - version two | Heather Leonard | 0.1 |
| 1/23/2023 | 1 email sent/reviewed regarding Key v HMMA, HEA, and Dynamic - pretrial order | Heather Leonard | 0.1 |
| 1/23/2023 | 1 message sent/reviewed | Heather Leonard | 0.1 |
| 1/23/2023 | Pretrial Order- 2023.01.23 - Version 3 created, then edited and reviewed | Heather Leonard | 1.7 |
| 1/19/2023 | 1 email sent/reviewed regarding KEY v HMMA, HEA and Dynamic Security | Heather Leonard | 0.1 |
| 1/19/2023 | Revised PTO by WRB reviewed | Heather Leonard | 0.1 |
| 1/19/2023 | Pretrial Order- 2023.01.19 - Version 2 created, then edited and reviewed | Heather Leonard | 2.1 |

| Date | Description | Name | Hours |
|---|---|---|---|
| 1/19/2023 | Response to Motion to Strike Due attended | Heather Leonard | 4 |
| 1/19/2023 | 3 emails sent/reviewed regarding Key v HHMA, HEA, Dynamic - pretrial order - version two | Heather Leonard | 0.3 |
| 1/19/2023 | 1 email sent/reviewed regarding Conference ID reservation" | Heather Leonard | 0.1 |
| 1/18/2023 | 1 email sent/reviewed regarding KEY v HHMA, HEA and Dynamic Security [JWOV-WSSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 1/18/2023 | Response to Motion to Strike - HL Review created, then edited | Heather Leonard | 1 |
| 1/18/2023 | Def - Dynamic Response to RFA, RPD, and Interrogatories reviewed | Heather Leonard | 0.1 |
| 1/18/2023 | Doc. 89 - Ex. 1 - Handbook - MOTION to Strike Plaintiff's Demand for Jury Trial by Dynamic Security, Inc... reviewed | Heather Leonard | 0.2 |
| 1/18/2023 | 1 email sent/reviewed regarding KEY v HHMA, HEA and Dynamic Security | Heather Leonard | 0.1 |
| 1/17/2023 | 1 email sent/reviewed regarding KEY v HHMA Et al - Reply to Dynamic Jury Strike Motion | Heather Leonard | 0.1 |
| 1/12/2023 | 804477 DavLa-M Key DEFENDANT EXHIBIT10 reviewed | Heather Leonard | 0.1 |
| 1/12/2023 | 2 emails sent/reviewed regarding KEY v HHMA, HEA and Dynamic Security | Heather Leonard | 0.1 |
| 1/12/2023 | Def - Dynamic Response to RFA, RPD, and Interrogatories reviewed | Heather Leonard | 0.1 |
| 1/10/2023 | 3 emails sent/reviewed regarding Key v HHMA - pretrial order - very rough draft 1 [JWOV-WSSACTIVELLP.FID1997338] | Heather Leonard | 0.3 |
| 1/9/2023 | 2 emails sent/reviewed regarding Key v HHMA, HEA and Dynamic Security - sample witness list | Heather Leonard | 0.1 |
| 1/9/2023 | Draft and circulate pretrial order (Due 1/19) | Heather Leonard | 2.5 |
| 1/9/2023 | 2 emails sent/reviewed regarding Case | Heather Leonard | 0.3 |
| 1/9/2023 | Pretrial Order - Judge Marks created, then edited | Heather Leonard | 1 |
| 1/6/2023 | 82 HSI Opposition Brief reviewed | Heather Leonard | 0.1 |
| 1/5/2023 | Review Doc. 90 - Show Cause on Motion to Strike Jury Demand | Heather Leonard | 0.1 |
| 1/5/2023 | 1 internal message sent/reviewed | Heather Leonard | 0.1 |
| 12/21/2022 | 1 email sent/reviewed regarding Key v HHMA - pretrial order - very rough draft 1 | Heather Leonard | 0.2 |
| 12/16/2022 | 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Order | Heather Leonard | 0.1 |
| 12/15/2022 | 1 message sent/reviewed | Heather Leonard | 0.1 |
| 12/15/2022 | 2 emails sent/reviewed regarding Case | Heather Leonard | 0.2 |
| 12/14/2022 | Doc. 88 - Dynamic motion to strike reviewed | Heather Leonard | 0.2 |
| 11/15/2022 | Review Doc. 87 Reply Brief | Heather Leonard | 0.4 |
| 11/11/2022 | Review Doc. 88 Motion to strike | Heather Leonard | 0.3 |
| 11/11/2022 | 1 email sent/reviewed regarding HHMA Disposition of Robert Burns | Heather Leonard | 0.1 |
| 11/11/2022 | 1 email sent/reviewed regarding Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al - Word version of Reply Brief of HHMA in Support of its Motion for Summary Judgment | Heather Leonard | 0.1 |
| 11/11/2022 | Doc. 83 - REPLY BRIEF in Response to Plaintiff's Brief filed by Hyundai reviewed | Heather Leonard | 0.3 |
| 11/10/2022 | 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al - Word version of Reply Brief of Hyundai ENG America, Inc. in Support of its Motion for Summary Judgment | Heather Leonard | 0.1 |
| 11/10/2022 | 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Motion for Extension of Time to File Response/Reply | Heather Leonard | 0.1 |
| 11/9/2022 | Doc. 85 - BRIEF MEMORANDUM in Opposition re [68] Evidentiary Submission reviewed | Heather Leonard | 0.6 |
| 11/9/2022 | Doc. 85 - REPLY BRIEF reviewed | Heather Leonard | 0.1 |
| 11/4/2022 | 1 email sent/reviewed regarding Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al - Word version of Reply Brief of Hyundai ENG America, Inc. in Support of its Motion for Summary Judgment | Heather Leonard | 0.1 |
| 11/2/2022 | 1 email attachment reviewed - HSI RESPONSE V2 - Heather Pass | Heather Leonard | 0.1 |
| 11/2/2022 | 1 email sent/reviewed regarding Jury Brief so far | Heather Leonard | 0.1 |
| 11/2/2022 | Review Doc. 83 - Dynamic's motion for an extension to respond to SJ | Heather Leonard | 0.1 |
| 11/2/2022 | 1 message sent/reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Dynamic - Key - Production - 000049-000092 reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Ex. 47 - Multomm Pay Issues reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Doc. 70 - HSI Brief for HEA reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | 804477 DavLa-M Key DEFENDANT EXHIBIT8 reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Key 001045-001050 Email reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Ex. 60 Screetta reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Ex. 16 - Response to Finding reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Ex. 14 - EEOC Position Statement reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Williams PX-66 reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Exhibit 39 reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Exhibit 36 reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | 1 email sent/reviewed regarding conclusion | Heather Leonard | 0.1 |
| 11/2/2022 | HSI Response - Evidentiary Materials created, then edited | Heather Leonard | 1.3 |
| 11/2/2022 | Ex 60 Dynamic Unverified discovery Responses reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Ex 20 halcom lab Dates reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Ex. 22 Charge Email reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Work on HSI Response Brief | Heather Leonard | 5.5 |
| 11/2/2022 | Exhibit 38 reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Ex 23 Cause Email reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Ex. 12 - Notice of Charge reviewed | Heather Leonard | 0.2 |
| 11/2/2022 | 804477 DavLa-M Key DEFENDANT EXHIBIT12 reviewed | Heather Leonard | 0.1 |

| | | | |
|---|---|---|---|
| 11/3/2022 | Conclusion for SJ created, then edited | Heather Leonard | 0.6 |
| 11/2/2022 | Doc. 68-14 - Exhibit 13 - Declaration of C. Williams reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Exhibit 36 reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | 1 email sent/reviewed regarding Draft Declaration - DO NOT SIGN JUST REVIEW | Heather Leonard | 0.1 |
| 11/2/2022 | 1 email sent/reviewed regarding Key Brief so far | Heather Leonard | 0.1 |
| 11/2/2022 | Williams PX-61 reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Exhibit 39 reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | Exhibit 41 reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | MSJ RESPONSE V2 - Heather Pass created, then edited | Heather Leonard | 6.7 |
| 11/2/2022 | Key 000131 - Key 000248 Redacted reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | 1 email sent/reviewed regarding Great job on this | Heather Leonard | 0.1 |
| 11/2/2022 | SJ Brief fact check chart reviewed | Heather Leonard | 0.1 |
| 11/2/2022 | 8044773 Key.Davita M.  062022.full reviewed | Heather Leonard | 0.2 |
| 11/2/2022 | 1 email sent/reviewed regarding Key - MSJ Response | Heather Leonard | 0.1 |
| 10/31/2022 | 3 emails sent/reviewed regarding Key | Heather Leonard | 0.1 |
| 10/31/2022 | 1 email sent/reviewed regarding Key - Opposition to motion to supplement | Heather Leonard | 0.1 |
| 10/30/2022 | 4 emails sent/reviewed regarding Key | Heather Leonard | 0.1 |
| 10/30/2022 | 2 emails sent/reviewed regarding Key v HMMA/Dynamic update | Heather Leonard | 0.1 |
| 10/30/2022 | 1 email sent/reviewed regarding Key facts - v3 | Heather Leonard | 0.1 |
| 10/27/2022 | 1 email sent/reviewed regarding Citation Check Chart - completed (kEY) | Heather Leonard | 0.1 |
| 10/26/2022 | 2 internal messages sent/reviewed | Heather Leonard | 0.1 |
| 10/25/2022 | 1 email sent/reviewed regarding Key - Opposition to motion to supplement | Heather Leonard | 0.1 |
| 10/25/2022 | HMMA Response to Interrogatories - 2021.12.09 reviewed | Heather Leonard | 0.1 |
| 10/25/2022 | Response to motion to file supplemental brief due attended | Heather Leonard | 0.5 |
| 10/25/2022 | Cover Sheet - Ex 2 created, then edited | Heather Leonard | 0.1 |
| 10/25/2022 | PL - Response to Motion for Leave to File Supplemental Brief - to file created, then edited | Heather Leonard | 0.4 |
| 10/25/2022 | Working on Key MSJ Responses | Heather Leonard | 2 |
| 10/25/2022 | Cover Sheet - Ex 1 created, then edited | Heather Leonard | 0.1 |
| 10/25/2022 | Ex 2 - HMMA Interrogatory Answers created | Heather Leonard | 0.1 |
| 10/24/2022 | PL - Response to Motion for Leave to File Supplemental Brief edited | Heather Leonard | 2.1 |
| 10/24/2022 | 1 email sent/reviewed regarding Key v HMMA - EEOC filings in ND AL | Heather Leonard | 0.1 |
| 10/24/2022 | 1 email sent/reviewed regarding Etrans for Key - these are the only transcripts I've got | Heather Leonard | 0.1 |
| 10/24/2022 | Wilson v. Sprint_United Mgmt. Co._ 2011 U.S. Dist. LEXIS 73743 edited | Heather Leonard | 0.2 |
| 10/24/2022 | 1 email sent/reviewed regarding Key - Opposition to motion to supplement | Heather Leonard | 0.1 |
| 10/24/2022 | Doc. 68-12 - Exhibit 12 - Plt's Depo Transcript -part 1 reviewed | Heather Leonard | 0.1 |
| 10/24/2022 | 2 emails sent/reviewed regarding Key - EEOC screw up does not fall on us | Heather Leonard | 0.3 |
| 10/24/2022 | For MSJ Response brief - objection to Gloria Robinson Declaration edited | Heather Leonard | 0.1 |
| 10/24/2022 | Wilkerson v. Grinnell Corp._ 270 F.3d 1314 reviewed | Heather Leonard | 0.2 |
| 10/24/2022 | Doc. 68-2 -Exhibit 2 - Depo Transcript of R. Burns reviewed | Heather Leonard | 0.1 |
| 10/20/2022 | 1 email sent/reviewed regarding Key v HMMA, HEA and Dynamic | Heather Leonard | 0.4 |
| 10/20/2022 | 2 emails sent/reviewed regarding Answers | Heather Leonard | 0.1 |
| 10/20/2022 | 1 email sent/reviewed regarding Etrans for Key - these are the only transcripts I've got | Heather Leonard | 0.1 |
| 10/20/2022 | 1 email sent/reviewed regarding - v HMMA Et al - Dynamic Spires Errata Sheet | Heather Leonard | 0.1 |
| 10/20/2022 | PL - Response to Motion for Leave to File Supplemental Brief edited | Heather Leonard | 0.7 |
| 10/19/2022 | PL - Response to Motion for Leave to File Supplemental Brief edited | Heather Leonard | 0.4 |
| 10/18/2022 | LEXIS research for objection to Robinson SJ declaration | Heather Leonard | 0.5 |
| 10/18/2022 | Doc. 68-13 - Exhibit 12 - Plt's Depo Transcript Part 2 reviewed | Heather Leonard | 0.1 |
| 10/18/2022 | 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Order to Show Cause | Heather Leonard | 0.1 |
| 10/18/2022 | For MSJ Response brief - objection to Gloria Robinson Declaration created, then edited | Heather Leonard | 1.6 |
| 10/18/2022 | Doc. 68-12 - Exhibit 12 - Plt's Depo Transcript -part 1 reviewed | Heather Leonard | 0.1 |
| 10/18/2022 | 1 email sent/reviewed regarding Key v HMMA, HEA and Dynamic - Deposition Dates [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 10/18/2022 | 1 email sent/reviewed regarding Key MSJ Response - section objecting to Robinson's declaration | Heather Leonard | 0.1 |
| 10/18/2022 | Memo edited - 2022.06.21 - Email from ellen ton 8/1/17 email | Heather Leonard | 0.1 |
| 10/18/2022 | Composite exhibit of deposition scheduling emails reviewed | Heather Leonard | 0.1 |
| 10/18/2022 | Untimely produced declaratoin - Duncan v Davita Healthcare Partners created | Heather Leonard | 0.1 |
| 10/18/2022 | Doc. 57 - ORDER it is ORDERED that the 56] motion to amend is GRANTED reviewed | Heather Leonard | 0.1 |
| 10/18/2022 | PL - Response to Motion for Leave to File Supplemental Brief created, then edited | Heather Leonard | 0.4 |
| 10/18/2022 | Doc. 68-5 - Exhibit 5 - Declaration of G. Robinson reviewed | Heather Leonard | 0.1 |
| 10/17/2022 | 1 email sent/reviewed regarding Fact Check Assignment on Trello | Heather Leonard | 0.1 |

| Date | Description | Name | Hours |
|---|---|---|---|
| 10/13/2022 | 1 email sent/reviewed regarding Hyundai ENG America, Inc., Key - Letter to Judge Marks enc. Courtesy Copy Binder of HEA's MSJ, Brief and Evidentiary Submission | Heather Leonard | 0.1 |
| 10/13/2022 | Read Dynamic's MSJ Brief (Doc. 74) | Heather Leonard | 0.5 |
| 10/13/2022 | Review Docs. 76-77 - Briefing orders on dispositive motions and supplemental briefing | Heather Leonard | 0.1 |
| 10/13/2022 | 2 emails sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Order to Show Cause | Heather Leonard | 0.2 |
| 10/13/2022 | 2 emails sent/reviewed regarding HMMA's Motion for Summary Judgment | Heather Leonard | 0.2 |
| 10/13/2022 | 1 email sent/reviewed regarding HEA and Dynamic Brief's fact sections for you to type in your response | Heather Leonard | 0.1 |
| 10/12/2022 | 2 emails sent/reviewed regarding Key v. HMMA et al - HEA SJ Filings | Heather Leonard | 0.1 |
| 10/12/2022 | 2 emails sent/reviewed regarding Key v. HMMA | Heather Leonard | 0.1 |
| 10/11/2022 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 10/11/2022 | 1 email sent/reviewed regarding Signed Errata Sheet, Cassandra Williams, Job #36228 | Heather Leonard | 0.1 |
| 10/11/2022 | 4 emails sent/reviewed regarding Key v Dynamic - Spiers deposition to summarize | Heather Leonard | 0.1 |
| 10/11/2022 | 1 email sent/reviewed regarding Key v. HMMA | Heather Leonard | 0.1 |
| 10/4/2022 | 1 email sent/reviewed regarding Key v HMMA - Riddle deposition to summarize | Heather Leonard | 0.1 |
| 10/4/2022 | 1 email sent/reviewed regarding Key v Dynamic - Spiers deposition to summarize | Heather Leonard | 0.1 |
| 10/4/2022 | 1 email sent/reviewed regarding key v dynamic - unemployment hearing to summarize | Heather Leonard | 0.1 |
| 10/3/2022 | 4 messages sent/reviewed | Heather Leonard | 0.1 |
| 10/1/2022 | 3 emails sent/reviewed regarding Key depo- Carolyn Williams | Heather Leonard | 0.1 |
| 10/1/2022 | 1 email sent/reviewed regarding Deposition Scheduling for October 17 and 18 | Heather Leonard | 0.1 |
| 9/25/2022 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 9/23/2022 | 1 email sent/reviewed regarding Payment Received | Heather Leonard | 0.1 |
| 9/23/2022 | 1 email sent/reviewed regarding Job 36228 Electronic Deposition Transcript of Cassandra Williams taken on Tuesday, September 6, 2022 | Heather Leonard | 0.1 |
| 9/23/2022 | 1 message sent/reviewed | Heather Leonard | 0.1 |
| 9/15/2022 | 1 email sent/reviewed regarding Order Confirmation | Heather Leonard | 0.1 |
| 9/15/2022 | Court - Notice Concerning Settlement and Mediation edited and reviewed | Heather Leonard | 0.1 |
| 9/15/2022 | 1 email sent/reviewed regarding Key v. HMMA, HEA, Dynamic 2:19-cv-767-ECM | Heather Leonard | 0.1 |
| 9/15/2022 | 1 email sent/reviewed regarding JOB11899 | Transcript Files | Ray Cureton | Heather Leonard | 0.1 |
| 9/15/2022 | 1 email sent/reviewed regarding Key v HMMA, HEA, and Dynamic - Notice Concerning Settlement and Mediation | Heather Leonard | 0.1 |
| 9/13/2022 | 1 email sent/reviewed regarding Invoice 20035 from Cite, LLC -- In the Matter of Key v. Hyundai Motor Manfacturing Alabama LLC., et al. | Heather Leonard | 0.4 |
| 9/13/2022 | Email attachment reviewed - Invoice-20035 | Heather Leonard | 0.1 |
| 9/13/2022 | 1 email sent/reviewed regarding Mailroom position | Heather Leonard | 0.1 |
| 9/12/2022 | 1 email sent/reviewed regarding Key - unemployment hearing | Heather Leonard | 0.1 |
| 9/8/2022 | 30(b)(6) Deposition Notice - HEA edited | Heather Leonard | 0.4 |
| 9/7/2022 | 1 email sent/reviewed regarding Key v HMMA, HEA, and Dynamic - Notice Concerning Settlement and Mediation | Heather Leonard | 0.1 |
| 9/7/2022 | Ex 41 reviewed | Heather Leonard | 0.3 |
| 9/7/2022 | Court - Notice Concerning Settlement and Mediation created, then edited | Heather Leonard | 0.1 |
| 9/6/2022 | Ex 55 HMMA Pay Raises reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | Ex 5 - Contractor Handbook 135-235 reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | Ex 41 reviewed | Heather Leonard | 0.3 |
| 9/6/2022 | Ex 11 - HEA Pstn Sment HEA 53-56 reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | Ex 20 Mailroom Job Duties reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | HEA0163 - HEA0236 reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | Dynamic - Key - 003224-003283 - Confidential reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | Ex 9 - Appearance Standards for Security Personnel HEA 1-3 reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | Ex 40 reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | HEA0241 reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | Dynamic - Key - 000140-000145 reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | HEA 30(b)(6)/Cassandra Williams Deposition | Heather Leonard | 3.5 |
| 9/6/2022 | Ex 36 reviewed | Heather Leonard | 0.1 |
| 9/6/2022 | Ex 47 - Mailroom Pay Issues reviewed | Heather Leonard | 0.1 |
| 9/5/2022 | HEA0252 created | Heather Leonard | 0.1 |
| 9/5/2022 | Outline - HEA created, then edited | Heather Leonard | 0.5 |
| 9/5/2022 | Email attachment reviewed - HEA0280 | Heather Leonard | 0.1 |
| 9/5/2022 | Email attachment reviewed - HEA0252 | Heather Leonard | 0.1 |
| 9/5/2022 | 1 email sent/reviewed regarding Key v. Dynamic et al - Dynamic production 635-3283 [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 9/5/2022 | 1 email sent/reviewed regarding Deposition on Tuesday | Heather Leonard | 0.1 |
| 9/5/2022 | 2 emails sent/reviewed regarding settlement conference: Key v HMMA | Heather Leonard | 0.1 |
| 9/2/2022 | 2 emails sent/reviewed regarding RESPONSE NEEDED!! Confirmation for Tuesday, September 6, 2022 Re: Davita M. Key v. Hyundai Motor Manufacturing Alabama, LLC; Hyundai Engineering America, Inc.; and Dynamic Security. | Heather Leonard | 0.1 |
| 8/29/2022 | 1 email sent/reviewed regarding Please print | Heather Leonard | 0.1 |
| 8/29/2022 | Esquire 2022.08.29 Re paying bill for plaintiff depo created, then edited and reviewed | Heather Leonard | 0.1 |

| Date | Description | Name | Hours |
|---|---|---|---|
| 8/29/2022 | 1 email sent/reviewed regarding Please Confirm -- Job11899 | Video Deposition of Ray Cureton | Heather Leonard | 0.1 |
| 8/29/2022 | 1 email sent/reviewed regarding Please Confirm -- Job11899 | Video Deposition of Ray Cureton | Heather Leonard | 0.1 |
| 8/25/2022 | Def 2022.08.25 - HMMA Response to Rule 37 Letter created | Heather Leonard | 0.1 |
| 8/25/2022 | 1 email sent/reviewed regarding D. Key v. HMMA, et al. | Heather Leonard | 0.1 |
| 8/25/2022 | 1 email sent/reviewed regarding Key v. HMMA, HEA, and Dynamic - Defendant Dynamic's Third Amended Initial Disclosures [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 8/24/2022 | 1 email sent/reviewed regarding Please Confirm -- Job11853 | Video Deposition of Ray Cureton | Heather Leonard | 0.1 |
| 8/24/2022 | 7 emails sent/reviewed regarding D. Key v. HMMA, et al. Currenton depo time - 9:00 am [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.3 |
| 8/24/2022 | 1 email sent/reviewed regarding Please Confirm -- Job11853 | Video Deposition of Ray Cureton | Heather Leonard | 0.1 |
| 8/24/2022 | 1 email sent/reviewed regarding Please Confirm -- Job11853 | Video Deposition of Ray Cureton | Heather Leonard | 0.1 |
| 8/24/2022 | 1 email sent/reviewed regarding Please Confirm -- Job11853 | Video Deposition of Ray Cureton | Heather Leonard | 0.1 |
| 8/24/2022 | 1 email sent/reviewed regarding Please Confirm -- Job11899 | Video Deposition of Ray Cureton | Heather Leonard | 0.1 |
| 8/24/2022 | 1 email sent/reviewed regarding Activity in Case 2:22-cv-00505-MHH Key v. Hyundai Motor Manufacturing Alabama LLC et al Transcript | Heather Leonard | 0.1 |
| 8/24/2022 | Deposition Re-notice - Fourth - Ray Cureton created, then edited | Heather Leonard | 0.1 |
| 8/23/2022 | 1 email sent/reviewed regarding Deposition | Heather Leonard | 0.1 |
| 8/23/2022 | 1 email sent/reviewed regarding D. Key v. HMMA, et al. Currenton depo time - 9:00 am [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 8/23/2022 | 1 email sent/reviewed regarding D. Key v. HMMA, et al. Currenton depo time - 9:00 am | Heather Leonard | 0.1 |
| 8/23/2022 | Deposition Re-notice - Third - Ray Cureton created, then edited | Heather Leonard | 0.2 |
| 8/23/2022 | 3 emails sent/reviewed regarding D. Key v. HMMA, et al. Currenton depo time [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 8/23/2022 | 1 email sent/reviewed regarding Please Confirm -- Job11853 | Video Deposition of Ray Cureton | Heather Leonard | 0.1 |
| 8/23/2022 | 1 email sent/reviewed regarding Please Confirm -- Job11853 | Video Deposition of Ray Cureton | Heather Leonard | 0.1 |
| 8/23/2022 | 1 email sent/reviewed regarding Please Confirm -- Job11853 | Video Deposition of Ray Cureton | Heather Leonard | 0.1 |
| 8/22/2022 | 1 email sent/reviewed regarding Key v HMMA, HEA, Dynamic - deposition notice for HEA 30(b)(6)/Williams | Heather Leonard | 0.1 |
| 8/22/2022 | 1 email sent/reviewed regarding Please Confirm -- Job11853 | Video Deposition of Ray Cureton | Heather Leonard | 0.1 |
| 8/22/2022 | 1 email sent/reviewed regarding You are Scheduled AND WE ARE SO EXCITED!!  Tuesday, September 6, 2022 Re: Davita M. Key v. Hyundai Motor Manufacturing Alabama, LLC; Hyundai Engineering America, Inc.; and Dynamic Se | Heather Leonard | 0.1 |
| 8/22/2022 | Hearing on EEOC Motion to Quash (Phone) attended | Heather Leonard | 0.5 |
| 8/22/2022 | 1 email sent/reviewed regarding Please Confirm -- Job11756 | Video Deposition of Ray Cureton | Heather Leonard | 0.1 |
| 8/22/2022 | 2 emails sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Order | Heather Leonard | 0.1 |
| 8/22/2022 | 1 email sent/reviewed regarding Please Confirm -- Job11853 | Video Deposition of Ray Cureton | Heather Leonard | 0.1 |
| 8/22/2022 | 1 email sent/reviewed regarding Your letter of August 10, 2022 | Heather Leonard | 0.1 |
| 8/22/2022 | 1 email sent/reviewed regarding Job Cancellation -- Job11756 | Video Deposition of Ray Cureton | Heather Leonard | 0.1 |
| 8/22/2022 | 1 email sent/reviewed regarding Job Cancellation -- Job11756 | Video Deposition of Ray Cureton | Heather Leonard | 0.1 |
| 8/22/2022 | Deposition Re-notice - Second - Ray Cureton created, then edited | Heather Leonard | 0.2 |
| 8/22/2022 | 2 emails sent/reviewed regarding Court Reporter Request - Deposition on 9/6 at 9:30 at Bradley's Montgomery Office | Heather Leonard | 0.1 |
| 8/22/2022 | Subpoena to Testify in a Civil Action - Ray Cureton edited | Heather Leonard | 0.1 |
| 8/22/2022 | 1 email sent/reviewed regarding Key v HMMA, HEA, and Dynamic - Cureton renotice and subpoena | Heather Leonard | 0.1 |
| 8/22/2022 | Deposition Notice - Williams, Cassandra edited | Heather Leonard | 0.1 |
| 8/22/2022 | 2 emails sent/reviewed regarding Activity in Case 2:22-cv-00505-MHH Key v. Hyundai Motor Manufacturing Alabama LLC et al Order | Heather Leonard | 0.1 |
| 8/22/2022 | Review Doc. 64 - Order on motion to take deposition out of item | Heather Leonard | 0.1 |
| 8/22/2022 | 30(b)(6) Deposition Re - Notice - HEA created, then edited | Heather Leonard | 0.3 |
| 8/22/2022 | 1 email sent/reviewed regarding D. Key v. HMMA | Heather Leonard | 0.1 |
| 8/19/2022 | 1 email sent/reviewed regarding Key v HMMA, HEA, and Dynamic - deposition scheduling call summary | Heather Leonard | 0.1 |
| 8/19/2022 | 1 email sent/reviewed regarding Dynamic - Key - Dynamic Security, Inc.'s Amended Objections to Re-Notice Rule 30(b)(6) Deposition of Dynamic Security, Inc. [EM 08-18-2022].nrt | Heather Leonard | 0.1 |
| 8/19/2022 | 1 email sent/reviewed regarding Key v. HMMA, HEA, and Dynamic - motion to take Williams/HEA 30(b)(6) on Sept 6 | Heather Leonard | 0.1 |
| 8/19/2022 | 1 email sent/reviewed regarding Dynamic | Heather Leonard | 0.1 |
| 8/19/2022 | Depo Notes - Dynamic - Crystal Riddle/30(b)(6) created, then edited and reviewed | Heather Leonard | 1.3 |
| 8/19/2022 | Dynamic - Key - Dynamic Security, Inc.'s Amended Objections to Re-Notice Rule 30(b)(6) Deposition of Dynamic Security, Inc. [EM 08-18-2022] created | Heather Leonard | 0.1 |
| 8/19/2022 | 1 email sent/reviewed regarding Dynamic 30(b)(6) Deposition Exhibits [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 8/19/2022 | 1 email sent/reviewed regarding Dynamic - Key - Dynamic Security, Inc.'s Amended Objections to Re-Notice Rule 30(b)(6) Deposition of Dynamic Security, Inc. [EM 08-18-2022].PDF | Heather Leonard | 0.1 |
| 8/19/2022 | 2 emails sent/reviewed regarding Scheduling Request: Heather Leonard, PC | Heather Leonard | 0.1 |
| 8/19/2022 | 2 emails sent/reviewed regarding Key v. HMMA, HEA, and Dynamic - 30(b)(6) Notice to Dynamic [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 8/19/2022 | HEA0237 created | Heather Leonard | 0.1 |
| 8/19/2022 | Deposition of Kristal Riddle | Heather Leonard | 5 |
| 8/19/2022 | Deposition of Sherry Spires | Heather Leonard | 1.8 |
| 8/19/2022 | 2 emails sent/reviewed regarding HEA - PRODUCTION | Heather Leonard | 0.2 |
| 8/19/2022 | 1 email sent/reviewed regarding Andrew Robinson has shared the folder 'Dynamic  Key  Production to Plaintiff on 08182022' with you. | Heather Leonard | 0.1 |
| 8/19/2022 | 1 email sent/reviewed regarding Key v HMMA - EEOC filings in ND AL | Heather Leonard | 0.1 |
| 8/19/2022 | Motion to Take Deposition Out of Time - Draft created, then edited | Heather Leonard | 0.5 |
| 8/19/2022 | 1 email sent/reviewed regarding Dynamic 30(b)(6) Deposition Exhibits | Heather Leonard | 0.1 |
| 8/19/2022 | Depo Notes - Dynamic - Crystal Riddle/30(b)(6) created, then edited | Heather Leonard | 0.3 |

| Date | Description | Name | Hours |
|---|---|---|---|
| 8/19/2022 | 1 email sent/reviewed regarding Please Confirm - Joi 11756 Video Deposition of Ray Curreton | Heather Leonard | 0.1 |
| 8/19/2022 | Deposition Notice - Ray Curreton edited | Heather Leonard | 0.1 |
| 8/19/2022 | Doc. 57 - ORDER it is ORDERED that the 56J motion to amend is GRANTED reviewed | Heather Leonard | 0.1 |
| 8/19/2022 | 1 email sent/reviewed regarding Key v. HHMA, HEA, and Dynamic - 30(b)(6) Notice to Dynamic [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 8/19/2022 | 1 email sent/reviewed regarding Key v. HHMA, HEA, and Dynamic - deposition scheduling call summary | Heather Leonard | 0.1 |
| 8/19/2022 | 1 email sent/reviewed regarding Key v. HHMA, HEA, and Dynamic - deposition scheduling call summary | Heather Leonard | 0.1 |
| 8/19/2022 | 1 email sent/reviewed regarding Key v. Dynamic Security - settlement communication | Heather Leonard | 0.1 |
| 8/19/2022 | Def - Dynamic - 2022.08.15 - Re settlement edited | Heather Leonard | 0.1 |
| 8/19/2022 | 1 email sent/reviewed regarding Key v. HHMA, et al | Heather Leonard | 0.1 |
| 8/15/2022 | 1 email sent/reviewed regarding Davita Key v. HHMA, et al | Heather Leonard | 0.1 |
| 8/15/2022 | 5 emails sent/reviewed regarding Curreton Subpoena | Heather Leonard | 0.1 |
| 8/15/2022 | 1 email sent/reviewed regarding Key v. Dynamic - Updated Damages Spreadsheet and doc index | Heather Leonard | 0.1 |
| 8/15/2022 | 2 emails sent/reviewed regarding Curreton Subpoena | Heather Leonard | 0.1 |
| 8/15/2022 | 2 emails sent/reviewed regarding Key v. HHMA, HEA, and Dynamic - deposition scheduling call summary | Heather Leonard | 0.1 |
| 8/15/2022 | 1 email sent/reviewed regarding Key v. HHMA, HEA, and Dynamic - Notice to Ray Curreton's Deposition | Heather Leonard | 0.1 |
| 8/15/2022 | 1 email sent/reviewed regarding Key v. HHMA, HEA, Dynamic | Heather Leonard | 0.1 |
| 8/15/2022 | 1 email sent/reviewed regarding Key v. Dynamic - Updated Damages Spreadsheet and doc index | Heather Leonard | 0.1 |
| 8/11/2022 | 2 emails sent/reviewed regarding Key v. Dynamic - draft settlement letter for your review and revision | Heather Leonard | 0.1 |
| 8/11/2022 | 1 email sent/reviewed regarding Key v Dynamic - draft settlement letter for your review and revision | Heather Leonard | 0.1 |
| 8/11/2022 | Def - Dynamic - 2022.08.11 - Re settlement - draft created, then edited | Heather Leonard | 0.2 |
| 8/10/2022 | Deposition Re-notice - Ray Curreton edited | Heather Leonard | 0.2 |
| 8/10/2022 | 1 email sent/reviewed regarding Key v. Dynamic Security, Inc., et al./Second Amended Initial Disclosures [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 8/10/2022 | 1 email sent/reviewed regarding Key v. HHMA et al - Discovery Deficiencies | Heather Leonard | 0.1 |
| 8/10/2022 | Subpoena to Testify in a Civil Action - Ray Curreton created, then edited | Heather Leonard | 0.3 |
| 8/10/2022 | 2 emails sent/reviewed regarding Davita Damages | Heather Leonard | 0.1 |
| 8/10/2022 | Def - Dynamic - Second Amended Initial Disclosures reviewed | Heather Leonard | 0.1 |
| 8/10/2022 | 1 email sent/reviewed regarding Please Confirm - Joi 11756 Video Deposition of Ray Curreton | Heather Leonard | 0.1 |
| 8/10/2022 | 2 emails sent/reviewed regarding Scheduling Request: Heather Leonard, PC | Heather Leonard | 0.1 |
| 8/10/2022 | Def 2022.08.10 - Letter to Ford Harrison, LLP re Custom milage fee created | Heather Leonard | 0.1 |
| 8/10/2022 | 2 emails sent/reviewed regarding Key v. HHMA post depo calls/docs | Heather Leonard | 0.1 |
| 8/9/2022 | 2 emails sent/reviewed regarding Key v HHMA et al - HHMA's post depo collection | Heather Leonard | 0.1 |
| 8/9/2022 | 1 email sent/reviewed regarding Key v Dynamic - Deposition | Heather Leonard | 0.1 |
| 8/9/2022 | 1 email sent/reviewed regarding Key v HHMA, HEA and Dynamic - re Notice - Dynamic | Heather Leonard | 0.1 |
| 8/9/2022 | Deposition Scheduling Discussion (Microsoft Teams Meeting) attended | Heather Leonard | 0.5 |
| 8/9/2022 | 1 email sent/reviewed regarding Key v HHMA, HEA, and Dynamic - deposition scheduling call summary | Heather Leonard | 0.1 |
| 8/9/2022 | Deposition Re-notice - Ray Curreton created, then edited | Heather Leonard | 0.4 |
| 8/9/2022 | 2 emails sent/reviewed regarding Key v. Dynamic Security, Inc. [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 8/9/2022 | 2 emails sent/reviewed regarding Key v. HHMA, HEA, and Dynamic - 30(b)(6) Notice to HEA | Heather Leonard | 0.1 |
| 8/9/2022 | 14 emails sent/reviewed regarding Key v. HHMA, HEA, and Dynamic - Deposition Dates [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.3 |
| 8/8/2022 | 1 email sent/reviewed regarding Key v. Hazlet Sewells Statement | Heather Leonard | 0.1 |
| 7/29/2022 | 2 emails sent/reviewed regarding Key v. Hyundai et al - Hazlet Sewells Statement | Heather Leonard | 0.1 |
| 7/29/2022 | 1 email sent/reviewed regarding (HELA-AL) Receiving and Transcript of unemployment compensation hearing | Heather Leonard | 0.1 |
| 7/26/2022 | 1 email sent/reviewed regarding Key v. HHMA, HEA and Dynamic - Deposition Dates [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 7/26/2022 | 1 email sent/reviewed regarding Answer and Witnesses Sccoreta and Robinson | Heather Leonard | 0.1 |
| 7/26/2022 | 1 email sent/reviewed regarding Key v. HHMA, HEA and Dynamic - Deposition Dates [IWOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 7/25/2022 | 1 email sent/reviewed regarding Key v. Dynamic Security v. Hargrove / SPA - 29-CV-2022-900071.00 - KWB | Heather Leonard | 0.1 |
| 7/25/2022 | 1 email sent/reviewed regarding Key v HHMA, HEA and Dynamic - Deposition Dates | Heather Leonard | 0.1 |
| 7/25/2022 | 4 emails sent/reviewed regarding Key v HHMA, HEA and Dynamic - Deposition Dates | Heather Leonard | 0.1 |
| 7/22/2022 | 1 email sent/reviewed regarding Key v. Dynamic Security - Hargrove's Deposition | Heather Leonard | 0.1 |
| 7/20/2022 | 4 emails sent/reviewed regarding Key v HHMA, HEA and Dynamic - Deposition Dates | Heather Leonard | 0.2 |
| 7/14/2022 | 1 email sent/reviewed regarding Outline from Key | Heather Leonard | 0.1 |
| 7/14/2022 | Exhibit 6 reviewed | Heather Leonard | 0.1 |
| 7/13/2022 | 1 email sent/reviewed regarding Automatic reply: Paychecks | Heather Leonard | 0.1 |
| 7/12/2022 | 3 emails sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 7/12/2022 | 1 email sent/reviewed regarding Hair Discrimination Research memo | Heather Leonard | 0.1 |
| 7/11/2022 | 1 email sent/reviewed regarding https://www.wsfa.com/2022/07/08/doberctor-alabama-hyundai-plant-claims-discrimination-wrongful-termination/ | Heather Leonard | 0.1 |
| 7/11/2022 | 1 message sent/reviewed | Heather Leonard | 0.1 |
| 7/11/2022 | Email attachment reviewed - Davita Key depo summary | Heather Leonard | 0.1 |
| 7/11/2022 | 2 emails sent/reviewed regarding Key, Davita - deposition to summarize | Heather Leonard | 0.1 |
| 7/7/2022 | 1 email sent/reviewed regarding Your Esquire Deposition Solutions Files Are Now Available: Witness: Davita M Key, Date: 06/20/2022, Job Number: J8044773 | Heather Leonard | 0.1 |
| 7/7/2022 | 1 email sent/reviewed regarding Key, Davita - copy.prb | Heather Leonard | 0.1 |
| 7/7/2022 | 1 email sent/reviewed regarding EsquireConnect Registration from Heather Leonard, Heather Leonard, PC: Heather@HeatherLeonardPC.com | Heather Leonard | 0.1 |
| 7/7/2022 | 1 email sent/reviewed regarding EsquireConnect Client Portal Password Reset | Heather Leonard | 0.1 |
| 7/7/2022 | 1 internal message sent/reviewed | Heather Leonard | 0.1 |

| Date | Description | Name | Hours |
|---|---|---|---|
| 7/8/2022 | 1 email sent/reviewed regarding Invoice 19901 from Crce, LLC -- In the Matter of Key v. Hyundai Motor Manufacturing Alabama LLC, et al. | Heather Leonard | 0.1 |
| 6/27/2022 | 1 email sent/reviewed regarding Pictures | Heather Leonard | 0.1 |
| 6/27/2022 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 6/23/2022 | 1 email sent/reviewed regarding Hair Pictures | Heather Leonard | 0.1 |
| 6/24/2022 | Depo Post Mortem Sheet reviewed | Heather Leonard | 0.2 |
| 6/23/2022 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 6/23/2022 | HEA0183 - HEA0236 reviewed | Heather Leonard | 0.2 |
| 6/22/2022 | IMG-2486 reviewed | Heather Leonard | 0.1 |
| 6/22/2022 | IMG-2486 reviewed | Heather Leonard | 0.1 |
| 6/21/2022 | Memo created - 2022.06.21 : Email from client on 6/17/17 email | Heather Leonard | 0.1 |
| 6/21/2022 | 1 email sent/reviewed regarding Deposition | Heather Leonard | 0.1 |
| 6/21/2022 | 2 emails sent/reviewed regarding Doe for tomorrow | Heather Leonard | 0.2 |
| 6/21/2022 | 2 emails sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 6/21/2022 | 1 email sent/reviewed regarding Key v. HHMA et al - updated 30(b)(6) Depo Notice - HHMA | Heather Leonard | 0.1 |
| 6/20/2022 | 1 email sent/reviewed regarding Key v. HHMA et al - updated 30(b)(6) Depo Notice - HHMA | Heather Leonard | 0.1 |
| 6/20/2022 | 1 email sent/reviewed regarding Key v. HHMA et al - updated 30(b)(6) Depo Notice - HHMA | Heather Leonard | 0.1 |
| 6/20/2022 | Notes - Deposition of D Key - 2022.06.20 created, then edited | Heather Leonard | 0.7 |
| 6/20/2022 | Depo Post Mortem Sheet edited | Heather Leonard | 0.2 |
| 6/20/2022 | Notes - Deposition of D Key - 2022.06.20 edited | Heather Leonard | 0.4 |
| 6/20/2022 | Ex 1 - 30(b)(6) Deposition Notice created | Heather Leonard | 0.2 |
| 6/19/2022 | Notes - Deposition of D Key - 2022.06.20 created, then edited | Heather Leonard | 0.2 |
| 6/19/2022 | 2 emails sent/reviewed regarding Deposition | Heather Leonard | 0.1 |
| 6/19/2022 | Depo Post Mortem Sheet created | Heather Leonard | 0.1 |
| 6/19/2022 | 2 emails sent/reviewed regarding Key's deposition on Monday, June 20 | Heather Leonard | 0.2 |
| 6/16/2022 | 2 emails sent/reviewed regarding Key's deposition on Monday, June 20. | Heather Leonard | 0.2 |
| 6/16/2022 | 1 email sent/reviewed regarding June 20th, 9:30 am deposition of Danria Key | Heather Leonard | 0.1 |
| 6/15/2022 | 1 email sent/reviewed regarding June 20th, 9:30 am deposition of Danria Key | Heather Leonard | 0.1 |
| 6/15/2022 | 1 email sent/reviewed regarding June 20th, 9:30 am deposition of Danria Key | Heather Leonard | 0.1 |
| 6/13/2022 | 1 email sent/reviewed regarding Key v. HHMA et al - updated 30(b)(6) Depo Notice - HHMA | Heather Leonard | 0.1 |
| 6/8/2022 | 1 email sent/reviewed regarding D. Key v. HHMA, et al. | Heather Leonard | 0.1 |
| 6/9/2022 | 1 email sent/reviewed regarding Conference Room Scheduling | Heather Leonard | 0.1 |
| 6/9/2022 | 1 email sent/reviewed regarding Recording and Transcript of unemployment compensation hearing | Heather Leonard | 0.1 |
| 6/9/2022 | 1 email sent/reviewed regarding Pay information | Heather Leonard | 0.1 |
| 6/8/2022 | Deposition Preparation Meeting with client and Leslie | Heather Leonard | 1.2 |
| 6/6/2022 | 1 email sent/reviewed regarding Key | Heather Leonard | 0.1 |
| 6/2/2022 | 6 emails sent/reviewed regarding Key | Heather Leonard | 0.3 |
| 6/2/2022 | 3 emails sent/reviewed regarding Key | Heather Leonard | 0.2 |
| 6/2/2022 | 1 email sent/reviewed regarding Key v HHMA, HEA and Dynamic | Heather Leonard | 0.1 |
| 5/24/2022 | 1 email sent/reviewed regarding Key - status - for our files | Heather Leonard | 0.1 |
| 6/1/2022 | 1 email sent/reviewed regarding Key v HHMA, HEA and Dynamic | Heather Leonard | 0.1 |
| 5/24/2022 | 1 email sent/reviewed regarding Key v. Dynamic et al discovery letter and documents | Heather Leonard | 0.1 |
| 5/24/2022 | 1 email sent/reviewed regarding (HELA-ALJ) Reinstating Previously Dismissed Claim | Heather Leonard | 0.1 |
| 5/16/2022 | 1 email sent/reviewed regarding Dynamic Security Objections to 30(b)(6) Notice (PWDY-WD4CTM.LLP FID174660?) | Heather Leonard | 0.1 |
| 5/12/2022 | 1 email sent/reviewed regarding Key v HHMA, HEA and Dynamic - follow up on deposition scheduling | Heather Leonard | 0.1 |
| 5/12/2022 | 1 internal message sent/reviewed | Heather Leonard | 0.1 |
| 5/16/2022 | 1 email sent/reviewed regarding D. Key v. HHMA, et al. | Heather Leonard | 0.1 |
| 5/16/2022 | 1 email sent/reviewed regarding Key v HHMA, HEA, and Dynamic - your deposition is set June 20, 2022 at 9:30 in Montgomery | Heather Leonard | 0.1 |
| 5/16/2022 | Email attachment reviewed - Image_1290660?2 | Heather Leonard | 0.1 |
| 5/16/2022 | 5 emails sent/reviewed regarding Case | Heather Leonard | 0.3 |
| 5/16/2022 | 2 messages sent/reviewed | Heather Leonard | 0.1 |
| 6/1/2022 | 1 email sent/reviewed regarding Danria Key v Hyundai/Dynamic Deposition Preparation Meeting | Heather Leonard | 0.1 |
| 5/16/2022 | 1 email sent/reviewed regarding Data Bunning has shared the folder 'Dynamic - Key: Production to Plaintiff 05112022' with you. | Heather Leonard | 0.1 |
| 5/16/2022 | Client - Depo Scheduling and Prep Letter.docx created, then edited | Heather Leonard | 0.2 |
| 5/16/2022 | 1 email sent/reviewed regarding Data Bunning has shared the folder 'Dynamic - Key: Production to Plaintiff 05112022' with you. | Heather Leonard | 0.1 |
| 6/16/2022 | 6 emails sent/reviewed regarding Dynamic - follow-up on deposition scheduling | Heather Leonard | 0.5 |
| 7 emails sent/reviewed regarding Case | | Heather Leonard | 0.2 |
| 5/12/2022 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 5/10/2022 | 7 emails sent/reviewed regarding Case | Heather Leonard | 0.3 |
| 5/16/2022 | 1 email sent/reviewed regarding Key v. HHMA, HEA and Dynamic - 30(b)(6) Notice to Dynamic | Heather Leonard | 0.1 |
| 5/16/2022 | 1 email sent/reviewed regarding (EEOC)'s Motion and Memorandum in Support of its Motion to Quash Subpoenas | Heather Leonard | 0.1 |
| 4/25/2022 | 7 emails sent/reviewed regarding 22 mc-505, Key v. Hyundai Motor Mfg. Ala. LLC | Heather Leonard | 0.2 |
| 4/25/2022 | 1 email sent/reviewed regarding See if any of this helps in Key | Heather Leonard | 0.1 |

| Date | Description | Timekeeper | Hours |
|---|---|---|---|
| 4/25/2022 | 1 email sent/reviewed regarding Activity in Case 2:22-mc-00505-MHH Key v. Hyundai Motor Manufacturing Alabama LLC et al Motion to Quash | Heather Leonard | 0.1 |
| 4/25/2022 | 1 email sent/reviewed regarding Email: Wilkerson v. Grinnell Corp._ 270 F.3d 1314 | Heather Leonard | 0.1 |
| 4/25/2022 | Memo created, then reviewed - Court Order Denying Motion to Quash on EEOC | Heather Leonard | 0.1 |
| 4/25/2022 | 1 email sent/reviewed regarding Davita Key v. HMMA, et al. | Heather Leonard | 0.1 |
| 4/25/2022 | 1 email sent/reviewed regarding Key v. HMMA, HEA, and Dynamic - 30(b)(6) Notice to Dynamic [WOV-WSACTIVELLP.FID1997338] | Heather Leonard | 0.1 |
| 4/15/2022 | Doc. 59-1 - Ex. A. EEOC Deposition Subpoena - MOTION to Quash Subpoena by Equal Employment Opportunity Commission reviewed | Heather Leonard | 0.1 |
| 4/15/2022 | 1 email sent/reviewed regarding HMMA 30b6 | Heather Leonard | 0.1 |
| 4/15/2022 | 1 email sent/reviewed regarding Key v. Dynamic et al - Dynamic 30(b) notice | Heather Leonard | 0.1 |
| 4/15/2022 | Doc. 59 - EEOC Motion and Memorandum in Support of MOTION to Quash Subpoena by Equal Employment Opportunity Commission reviewed | Heather Leonard | 0.1 |
| 4/15/2022 | 1 email sent/reviewed regarding Davita Key v. HMMA, et al | Heather Leonard | 0.1 |
| 4/13/2022 | 1 email sent/reviewed regarding Dynamic Security is suing Chris Hargrove | Heather Leonard | 0.1 |
| 4/13/2022 | 1 email sent/reviewed regarding Key v. HMMA, HEA, Dynamic - PL Discovery Response to Dynamic | Heather Leonard | 0.1 |
| 4/13/2022 | 1 email sent/reviewed regarding fyi - | Heather Leonard | 0.1 |
| 4/6/2022 | 1 email sent/reviewed regarding Employment | Heather Leonard | 0.1 |
| 4/5/2022 | 2 emails sent/reviewed regarding Key's 30 b 6 notice issued to HMMA | Heather Leonard | 0.1 |
| 4/5/2022 | 1 email sent/reviewed regarding Employment | Heather Leonard | 0.1 |
| 4/4/2022 | Review Doc. 57 - Updated Scheduling Order | Heather Leonard | 0.1 |
| 4/4/2022 | 4 emails sent/reviewed regarding Message For (7865749161:9699321) 2022-04-04 12:29PM | Heather Leonard | 0.2 |
| 4/4/2022 | Dynamic - Key - Email dated 03-20-2019 w -Right to Sue attached - 000043-000048 reviewed | Heather Leonard | 0.1 |
| 4/4/2022 | 30(b)(6) Deposition Notice - Dynamic created, then edited | Heather Leonard | 0.8 |
| 4/4/2022 | 1 email sent/reviewed regarding Message For (7865749161:9698765) 2022-04-04 11:10AM | Heather Leonard | 0.1 |
| 4/4/2022 | Dynamic - Key - Production - 000049-000092 created | Heather Leonard | 0.1 |
| 4/4/2022 | Dynamic - Key - Initial Disclosures - 000001 - 000038 reviewed | Heather Leonard | 0.1 |
| 4/4/2022 | Memo created - Phone imaging            Notes on calls to vendors to image Plaintiff's phone | Heather Leonard | 0.1 |
| 4/4/2022 | 1 email sent/reviewed regarding Draft notice to Dyanmic for your review and revsion | Heather Leonard | 0.1 |
| 4/4/2022 | 1 email sent/reviewed regarding Key v HMMA, HEA and  Emat to defendants with proposed deposition schedule for depositions needed by the Plaintiff. | Heather Leonard | 0.2 |
| 4/4/2022 | Dynamic - Key - 000146-000147 reviewed | Heather Leonard | 0.1 |
| 4/4/2022 | 1 email sent/reviewed regarding Key v HMMA, HEA, and Dynamic - 30(b)(6) Notice to HEA | Heather Leonard | 0.1 |
| 4/4/2022 | 1 email sent/reviewed regarding Key v HMMA, HEA, and Dynamic - 30(b)(6) Deposition Notice to HMMA | Heather Leonard | 0.2 |
| 4/4/2022 | Matter admin | Heather Leonard | 0.1 |
| 4/4/2022 | Dynamic - Key - 000093-000111 reviewed | Heather Leonard | 0.1 |
| 3/31/2022 | 1 email sent/reviewed regarding Key v HMMA, HEA and Dynamic - Plaintiff's motion to amend the scheduling order and request for time to discuss discovery issues/depositions | Heather Leonard | 0.1 |
| 3/31/2022 | 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Order | Heather Leonard | 0.1 |
| 3/30/2022 | 4 emails sent/reviewed regarding Key v HMMA, HEA and Dynamic - Plaintiff's motion to amend the scheduling order and request for time to discuss discovery issues/depositions | Heather Leonard | 0.2 |
| 3/28/2022 | Witness 2022.03.28 - Letter re Initial Contact - Nicole Scavella created, then edited | Heather Leonard | 0.1 |
| 3/28/2022 | 1 email sent/reviewed regarding Dynamic Socurity, Inc. / Davita Koy | Heather Leonard | 0.1 |
| 3/28/2022 | Matter admin | Heather Leonard | 0.1 |
| 3/28/2022 | 1 email sent/reviewed regarding Stacy Waldo has shared the folder 'Dynamic Security, Inc.- Davita M. Keys Second Production to Plaintiff produced 03-25-2022' with you. | Heather Leonard | 0.1 |
| 3/28/2022 | Witness 2022.03.28 - Letter re Initial Contact - Gloria Robinson created, then edited | Heather Leonard | 0.1 |
| 3/28/2022 | Witness 2022.03.28 - Letter re Initial Contact - Maurice Chambliss created, then edited | Heather Leonard | 0.1 |
| 3/28/2022 | 1 email sent/reviewed regarding Davita Key - Employment Earnings update | Heather Leonard | 0.1 |
| 3/28/2022 | PL - Motion to Amend Scheduling Order - Final to File created, then edited | Heather Leonard | 0.2 |
| 3/28/2022 | Witness 2022.03.28 - Letter re Initial Contact - Latunya Howell created, then edited | Heather Leonard | 0.1 |
| 3/28/2022 | 6 emails sent/reviewed regarding Key v HMMA, HEA and Dynamic - Plaintiff's motion to amend the scheduling order and request for time to discuss discovery issues/depositions | Heather Leonard | 0.2 |
| 3/28/2022 | Witness 2022.03.28 - Letter re Initial Contact - Ray Cureton created, then edited | Heather Leonard | 0.1 |
| 3/25/2022 | 1 email sent/reviewed regarding Key v HMMA, HEA and  Email to defendants re: proposed motion, deposition scheduling, and issue with Plaintiff's phone/ESI | Heather Leonard | 0.2 |
| 3/25/2022 | Drafted Motion to Amend Scheduling Order | Heather Leonard | 0.9 |
| 3/23/2022 | 1 email sent/reviewed regarding Key v HMMA - subpoena notice | Heather Leonard | 0.1 |
| 3/23/2022 | subpoena for deposition of A. Martin-Shutz created | Heather Leonard | 0.1 |
| 3/21/2022 | 1 email sent/reviewed regarding Key v. HEA et al 2:10-cv-0767 | Heather Leonard | 0.1 |
| 3/21/2022 | 1 email sent/reviewed regarding Key v. HEA et al 2:10-cv-0767 - Dynamic Security Discovery Requests | Heather Leonard | 0.1 |
| 3/21/2022 | PL - Draft Responses - HL Review created, then reviewed | Heather Leonard | 0.2 |
| 3/21/2022 | 1 email sent/reviewed regarding Key v. HEA et al 2:10-cv-0767 - Plaintiff Discovery Responses | Heather Leonard | 0.1 |
| 3/14/2022 | 1 email sent/reviewed regarding Dynamic Security, Inc. / Davita Key | Heather Leonard | 0.1 |
| 3/14/2022 | 1 email sent/reviewed regarding Key v. HMMA et al - updated production | Heather Leonard | 0.1 |
| 3/10/2022 | 1 email sent/reviewed regarding Davita Key v. Hyundai Motor Manufacturing Alabama, LLC, et al. - Depo Notice to Plaintiff | Heather Leonard | 0.1 |
| 3/10/2022 | 1 email sent/reviewed regarding [NELA-AL] : Objection Re: subpoena documents on the basis of Joint defense agreement" | Heather Leonard | 0.1 |
| 3/10/2022 | 2 emails sent/reviewed regarding Key's tax returns and earnings records from 2017 to the present | Heather Leonard | 0.1 |
| 3/9/2022 | 1 email sent/reviewed regarding Key's tax returns and earnings records from 2017 to the present | Heather Leonard | 0.1 |

| Date | Description | Timekeeper | Hours |
|---|---|---|---|
| 3/9/2022 | 2 emails sent/reviewed regarding Key v. HHHA, HEA, Dynamic 219-cv-0767- Rule 37 Letter | Heather Leonard | 0.1 |
| 3/1/2022 | 2 emails sent/reviewed regarding Dania Key's Draft Answers to discovery requests from HEA | Heather Leonard | 0.1 |
| 2/25/2022 | 2 emails sent/reviewed regarding Haven't forgotten about you | Heather Leonard | 0.2 |
| 2/24/2022 | 5 emails sent/reviewed regarding Key | Heather Leonard | 0.3 |
| 2/24/2022 | 2 emails sent/reviewed regarding Message for (7865749161136433144) 2022-02-24 04:02PM | Heather Leonard | 0.1 |
| 2/23/2022 | 1 email sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 2/22/2022 | 1 email sent/reviewed regarding Haven't forgotten about you | Heather Leonard | 0.1 |
| 2/21/2022 | 1 email sent/reviewed regarding Haven't forgotten about you | Heather Leonard | 0.1 |
| 2/19/2022 | 3 emails sent/reviewed regarding Haven't forgotten about you | Heather Leonard | 0.1 |
| 2/17/2022 | 3 emails sent/reviewed regarding Dania Key v. HHHA, et al. | Heather Leonard | 0.1 |
| 2/17/2022 | Dania Key v.HHHA HEA and Dynamic - HEA's First Discovery Requests to Plaintiff d871-4306-6827 x 1 created | Heather Leonard | 0.7 |
| 2/17/2022 | Type in Defendant's Discovery Requests for | Heather Leonard | 0.2 |
| 2/17/2022 | 2 emails sent/reviewed regarding Responses | Heather Leonard | 0.1 |
| 2/14/2022 | 4 emails sent/reviewed regarding Haven't forgotten about you | Heather Leonard | 0.1 |
| 2/10/2022 | 3 emails sent/reviewed regarding Key v.HHHA - deposition of Plaintiff | Heather Leonard | 0.1 |
| 2/9/2022 | 3 emails sent/reviewed regarding Employment | Heather Leonard | 0.1 |
| 2/8/2022 | 2 emails sent/reviewed regarding D. Key v. HHHA, et al. | Heather Leonard | 0.1 |
| 2/7/2022 | 2 emails sent/reviewed regarding Dania Key v. HHHA, et al. | Heather Leonard | 0.1 |
| 2/4/2022 | Review HEA's discovery responses | Heather Leonard | 0.2 |
| 2/4/2022 | Matter admin | Heather Leonard | 0.1 |
| 2/2/2022 COHH | 1 email sent/reviewed regarding Hyundai_Key - Response to Pltf's 1st Requests for Admission, Interrogatores, and Requests for Production to Hyundai ENG America, Inc. | Heather Leonard | 0.1 |
| 1/30/2022 | 1 email sent/reviewed regarding Key proposed damages charts | Heather Leonard | 0.1 |
| 1/30/2022 | 1 email sent/reviewed regarding Pltf Supplemental Discovery Responses and Amended Disclosures | Heather Leonard | 0.1 |
| 1/29/2022 | 1 email sent/reviewed regarding Heather's Backup Chart | Heather Leonard | 0.1 |
| 1/28/2022 | 2 emails sent/reviewed regarding D. Key v. HHHA, et al. | Heather Leonard | 0.1 |
| 1/27/2022 | Review 5000001 - 5000082 - Certified Unemployment Records on D. Key from State of Alabama (produced by HHHA) | Heather Leonard | 1.1 |
| 1/26/2022 | 2 emails sent/reviewed regarding Dynamic Discovery Responses (IWOV-WSACTIVELLP.FID1997338) | Heather Leonard | 0.1 |
| 1/26/2022 | 1 email sent/reviewed regarding Key v. HHHA, HEA, Dynamic Case No. 219-CV-767-ECM | Heather Leonard | 0.1 |
| 1/25/2022 | Communicate - Call with L. Palmer re: Dynamic's discovery responses | Heather Leonard | 0.3 |
| 1/19/2022 | 1 email sent/reviewed regarding Plaintiff Supplemental Discovery Response to HHHA | Heather Leonard | 0.1 |
| 1/18/2022 | 1 email sent/reviewed regarding Key v. HHHA, et al - Dynamic's discovery responses | Heather Leonard | 0.1 |
| 1/18/2022 | 1 email sent/reviewed regarding Key v HHHA, et al - Dynamic's discovery responses (IWOV-WSACTIVELLP.FID1997338) | Heather Leonard | 0.3 |
| 1/18/2022 | Discovery call set and requested by Defendant HHHA - call with Brown, Middlebrooks, Leonard, and Palmer | Heather Leonard | 0.1 |
| 1/14/2022 | 1 email sent/reviewed regarding Key - HHHA supplemental responses | Heather Leonard | 0.1 |
| 1/13/2022 | 1 email sent/reviewed regarding Supplemental Interrogatory Response | Heather Leonard | 0.1 |
| 1/13/2022 | Def. 2022.01.13 - Rule 37 Letter - Forst Harrison, LLP edited and reviewed | Heather Leonard | 0.9 |
| 1/13/2022 | 1 email sent/reviewed regarding Activity on Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Add and Terminate Attorneys | Heather Leonard | 0.1 |
| 1/13/2022 | Pl. - First RFA, Interrogatories, and RPD to Dynamic - Served 2021.12.09 reviewed | Heather Leonard | 0.3 |
| 1/13/2022 | 1 email sent/reviewed regarding Key v HHHA; Plaintiff's discovery responses | Heather Leonard | 0.1 |
| 1/13/2022 | 1 email sent/reviewed regarding Key v HHHA; Plaintiff's discovery responses | Heather Leonard | 0.1 |
| 1/12/2022 | Def. 2022.01.12 - Rule 37 Letter - Ford Harrison, LLP Created, then edited | Heather Leonard | 1.5 |
| 1/12/2022 | 3 emails sent/reviewed regarding Dynamic's RPD, and then reviewed responses | Heather Leonard | 0.1 |
| 1/12/2022 | 3 emails sent/reviewed regarding Key v. Hyundai et al. - Dynamic Security's Objections to Plaintiff's First Requests for Admission, Requests for Production, and Interrogatories (IWOV-WSACTIVELLP.FID1997338) | Heather Leonard | 0.2 |
| 1/12/2022 | 1 email sent/reviewed regarding Rule 37 letter to Dynamic re Key - what I've done so far | Heather Leonard | 0.1 |
| 1/11/2022 | 1 email sent/reviewed regarding Key v. HHHA, Dynamic Security and HEA | Heather Leonard | 0.1 |
| 1/11/2022 | 1 email sent/reviewed regarding Key v. HHHA, Dynamic - Plaintiff's discovery requests to Dynamic | Heather Leonard | 0.1 |
| 1/11/2022 | Memo created, then edited - 2022.01.10 - Tom Senteno call re: subpoena | Heather Leonard | 0.3 |
| 1/10/2022 | Matter admin | Heather Leonard | 0.1 |
| 1/10/2022 | 1 email sent/reviewed regarding Addresses needed | Heather Leonard | 0.1 |
| 1/10/2022 | 1 email sent/reviewed regarding Key Time | Heather Leonard | 0.1 |
| 1/10/2022 | 2 emails sent/reviewed regarding Key v. HHHA, Dynamic Security and HEA | Heather Leonard | 0.2 |
| 1/4/2022 | 2 emails sent/reviewed regarding Key v. HHHA, Dynamic - Plaintiff's discovery requests to Dynamic (IWOV-WSACTIVELLP.FID1997338) | Heather Leonard | 0.2 |
| 1/4/2022 | 1 email sent/reviewed regarding Key v HHHA; Plaintiff's discovery responses | Heather Leonard | 0.1 |
| 12/31/2021 | 1 email sent/reviewed regarding Key v HHHA; Plaintiff's discovery responses | Heather Leonard | 0.1 |
| 12/20/2021 | 1 email sent/reviewed regarding Dania Key v. HHHA, et al. | Heather Leonard | 0.1 |
| 12/20/2021 | 1 email sent/reviewed regarding HHHA's Supplemental document production in response to RFP #1 | Heather Leonard | 0.1 |
| 12/13/2021 | 1 email sent/reviewed regarding Key | Heather Leonard | 0.6 |
| 12/13/2021 | Review HHHA's proposed subpoena to the ALDOL | Heather Leonard | 0.5 |
| 12/13/2021 | 1 email sent/reviewed regarding Key v. Hyundai et al - Production of Documents | Heather Leonard | 0.1 |

| Date | Description | Name | Hours |
|---|---|---|---|
| 12/13/2021 | 1 email sent/reviewed regarding Key v HMMA, Plaintiff's discovery responses | Heather Leonard | 0.1 |
| 12/13/2021 | 1 email sent/reviewed regarding Dynta Key v. HMMA, et al. | Heather Leonard | 0.1 |
| 12/10/2021 | 3 emails sent/reviewed regarding Key v HMMA - objections to HMMA's designation of documents as confidential | Heather Leonard | 0.1 |
| 12/9/2021 | PL - First RFA, Interrogatories, and RPD to Dynamic - Sr Finalize discovery requests to Dynamic to make Leslie's suggested changes as well as some changes due to HMMA's discovery responses* | Heather Leonard | 0.2 |
| 12/9/2021 | Dynta Key Pleading Comparison reviewed | Heather Leonard | 0.1 |
| 12/9/2021 | PL - First RFA, Interrogatories, and RPD to Dynamic - Draft edited | Heather Leonard | 1.4 |
| 12/7/2021 | 2 emails sent/reviewed regarding Key - Production | Heather Leonard | 0.1 |
| 12/6/2021 | 2 emails sent/reviewed regarding Key v. Hyundai et al - Discovery Response Draft | Heather Leonard | 0.1 |
| 12/6/2021 | 1 email sent/reviewed regarding Key v. Hyundai et al - 2:19-CV-767-ECM - PL Disc resp to HHMA | Heather Leonard | 0.5 |
| 12/2/2021 | 1 email sent/reviewed regarding information | Heather Leonard | 0.1 |
| 12/1/2021 | Form, No footer reviewed | Heather Leonard | 0.1 |
| 12/1/2021 | 2 emails sent/reviewed regarding Dynta Key v. HMMA, et al. - request for an extension to respond to discovery to Monday, December 6 | Heather Leonard | 0.1 |
| 12/1/2021 | Dynamic - Key - Initial Disclosures (EH 10-12-2021) reviewed | Heather Leonard | 0.1 |
| 12/1/2021 | Dynamic - Key - Initial Disclosures - 000001 - 000038 reviewed | Heather Leonard | 0.1 |
| 12/1/2021 | Dynta Key Pleading Comparison reviewed | Heather Leonard | 0.1 |
| 12/1/2021 | Matter admin | Heather Leonard | 0.1 |
| 12/1/2021 | PL - First RFA, Interrogatories, and RPD to Dynamic - Draft created, then edited and reviewed | Heather Leonard | 1.2 |
| 12/1/2021 | Review and calendar dates from Uniform Scheduling Order (Doc. 51) | Heather Leonard | 0.1 |
| 12/1/2021 | Notes for Scheduling Conference reviewed | Heather Leonard | 0.1 |
| 12/1/2021 | List of Witnesses to Depose reviewed | Heather Leonard | 0.1 |
| 11/30/2021 | Finalize and send discovery responses to Defendant | Heather Leonard | 0.2 |
| 11/30/2021 | 1 email sent/reviewed regarding Key v HMMA - pleading comparison (due by 12/1) | Heather Leonard | 2.5 |
| 11/30/2021 | 2 emails sent/reviewed regarding Documents | Heather Leonard | 0.1 |
| 11/30/2021 | 2 emails sent/reviewed regarding Key v HMMA - pleading comparison (due by 12/1) | Heather Leonard | 0.1 |
| 11/30/2021 | 1 email sent/reviewed regarding Key v HMMA | Heather Leonard | 0.2 |
| 11/30/2021 | Notes for Scheduling Conference reviewed | Heather Leonard | 0.7 |
| 11/30/2021 | PL - First RFA, Interrogatories, and RPD to Def - Served 2021.11.30 created, then edited | Heather Leonard | 0.1 |
| 11/30/2021 | Dynamic - Key - Initial Disclosures (EH 10-12-2021) reviewed | Heather Leonard | 0.1 |
| 11/30/2021 | List of Witnesses to Depose created, then edited | Heather Leonard | 0.5 |
| 11/30/2021 | Notes for Scheduling Conference created | Heather Leonard | 0.3 |
| 11/30/2021 | 2 emails sent/reviewed regarding Key Witnesses We May Want to Depose | Heather Leonard | 0.1 |
| 11/30/2021 | Doc .46 - REPORT of Rule 26 f Planning Meeting reviewed | Heather Leonard | 0.1 |
| 11/23/2021 | Doc. 43 - Dynamic Security, Inc.'s Answer and Defenses to Plaintiff's Amended Complaint ANSWER to 28 Amended Complaint reviewed | Heather Leonard | 0.1 |
| 11/13/2021 | 1 email sent/reviewed regarding Your call | Heather Leonard | 0.1 |
| 11/10/2021 | 2 emails sent/reviewed regarding Attorney client communication - Key v. Hyundai - Discovery questions followup | Heather Leonard | 0.1 |
| 11/10/2021 | 2 emails sent/reviewed regarding Your call | Heather Leonard | 0.1 |
| 11/9/2021 | 1 email sent/reviewed regarding Your call | Heather Leonard | 0.1 |
| 11/8/2021 | 1 email sent/reviewed regarding Message for (706573-9161 9133616) 2021-11-09 01:52PM | Heather Leonard | 0.1 |
| 11/5/2021 | 1 email sent/reviewed regarding Production process | Heather Leonard | 0.1 |
| 11/4/2021 | 1 email sent/reviewed regarding Key v. Hyundai Motor Manufacturing Alabama, LLC, Hyundai Engineering America, Inc., and Dynamic Security, Inc. - Discovery Requests for You to Answer | Heather Leonard | 0.1 |
| 11/4/2021 | Email attachment reviewed - 2021-11-2 PL 1st Discovery to HMMA | Heather Leonard | 0.1 |
| 11/4/2021 | 1 email sent/reviewed regarding Key v. HMMA et al | Heather Leonard | 0.1 |
| 11/4/2021 | 1 email sent/reviewed regarding Dynta H. Key v. Hyundai Motor Manufacturing Alabama, LLC, Hyundai Engineering America, Inc., and Dynamic Security, Inc. - Discovery Requests for You to Answer | Heather Leonard | 0.1 |
| 11/3/2021 | Go through client's file (paper and electronic on Smeadad) to try to answer the discovery requests | Heather Leonard | 2 |
| 11/2/2021 | 1 email sent/reviewed regarding Key v. Dynamic Security, Inc. - first draft of discovery to HMMA | Heather Leonard | 0.1 |
| 11/2/2021 | Form, No footer created | Heather Leonard | 0.1 |
| 11/2/2021 | Send Client Discovery Requests for Them to Answer | Heather Leonard | 0.1 |
| 11/2/2021 | 5 emails sent/reviewed regarding Dynta H. Key v. Hyundai Motor Manufacturing Alabama, LLC, Hyundai Engineering America, Inc. . and Dynamic Security, Inc. - Discovery Requests for You to Answer | Heather Leonard | 0.1 |
| 11/2/2021 | Def - Re production of insurance agreement - Ford Harrison, LLP reviewed | Heather Leonard | 0.1 |
| 11/2/2021 | 1 email sent/reviewed regarding Dynta Key v. HMMA, et al. | Heather Leonard | 0.1 |
| 11/2/2021 | Client - Re Defendant's Discovery Requests to Plaintiff created, then reviewed | Heather Leonard | 0.1 |
| 10/15/2021 | 1 email sent/reviewed regarding Dynta Key v. HMMA, et al. | Heather Leonard | 0.1 |
| 10/13/2021 | Dynamic - Key - Initial Disclosures (EH 10-12-2021) created | Heather Leonard | 0.1 |
| 10/13/2021 | 1 email sent/reviewed regarding Key v. HMMA, HEA, and Dynamic - request for a copy of Dynamic's insurance agreement [IWOY-W5ACTWELLP FJD1997336)] | Heather Leonard | 0.1 |
| 10/13/2021 | Dynamic - Key - Initial Disclosures - 000001 - 000037 created | Heather Leonard | 0.1 |
| 10/13/2021 | Def - Re production of insurance agreement - Ford Harrison, LLP created, then edited | Heather Leonard | 0.1 |
| 10/13/2021 | Dynamic - Key - Initial Disclosures - 000038 - DO NOT USE - Doc 1 clawed back reviewed | Heather Leonard | 0.3 |
| 10/13/2021 | 2 emails sent/reviewed regarding Dynta Key v. HMMA, et al. | Heather Leonard | 0.3 |
| 10/13/2021 | 3 emails sent/reviewed regarding Dynta Key v HMMA, HEA, and Dynamic Security, Inc. - Initial Disclosures and Production | Heather Leonard | 0.3 |
| 10/13/2021 | 1 email sent/reviewed regarding Dynta Key v. HMMA, HEA, and Dynamic Security, Inc. - Indexes of defense document production | Heather Leonard | 0.1 |

| Date | Description | Name | Hours |
|---|---|---|---|
| 10/13/2021 | 2 emails sent/reviewed regarding Key v. HMMA, HEA, and Dynamic - request for a copy of Dynamic's insurance agreement | Heather Leonard | 0.1 |
| 10/13/2021 | Matter admin | Heather Leonard | 0.2 |
| 10/12/2021 | 1 email sent/reviewed regarding Key v HMMA et al - Plaintiff Initial Disclosures and Link | Heather Leonard | 0.1 |
| 10/12/2021 | Key Unemployment Docs_000002-000033 created | Heather Leonard | 0.1 |
| 10/7/2021 | 2 emails sent/reviewed regarding Draft 26 report in Key v HMMA | Heather Leonard | 0.1 |
| 9/24/2021 | 3 emails sent/reviewed regarding 2:19-cv-00767-ECM-SMD Key v HMMA et al - Word Version of Proposed Privacy Protective Oder (Doc. 47) | Heather Leonard | 0.1 |
| 9/23/2021 | 1 email sent/reviewed regarding 2:19-cv-00767-ECM-SMD Key v HMMA et al - Word Version of Proposed Privacy Protective Oder (Doc. 47) | Heather Leonard | 0.1 |
| 9/23/2021 | Joint Motion for Protective Order - To File created, then edited | Heather Leonard | 0.2 |
| 9/23/2021 | Email attachment reviewed - 717472 | Heather Leonard | 0.3 |
| 9/23/2021 | Joint Motion for Protective Order - Draft 1 edited | Heather Leonard | 0.1 |
| 9/23/2021 | Proposed Privacy Protective Order - Draft 2 - PL Review of Def Revisions created, then edited and reviewed | Heather Leonard | 0.1 |
| 9/23/2021 | 2 emails sent/reviewed regarding Key v HMMA et al - Privacy Protective Order | Heather Leonard | 0.1 |
| 9/23/2021 | 8 emails sent/reviewed regarding Draft 26 report in Key v HMMA | Heather Leonard | 0.6 |
| 9/23/2021 | Revd 26 Report - Draft 2 - PL review of Def Proposed Changes created, then edited | Heather Leonard | 0.3 |
| 9/23/2021 | 1 email sent/reviewed regarding Automatic reply: Draft Rule 26 report in Key v HMMA | Heather Leonard | 0.1 |
| 9/21/2021 | 4 emails sent/reviewed regarding Draft 26 report in Key v HMMA | Heather Leonard | 0.2 |
| 9/17/2021 | 1 email sent/reviewed regarding Draft Rule 26 report in Key v HMMA | Heather Leonard | 0.1 |
| 9/17/2021 | Parties Planning Conference - Key v HMMA, et al (https://us02web.zoom.us/j/87182868338?pwd=Mm5sMnVYbUdodUZ6QTJQb0YwTUIuZz09&from=addon) attended | Heather Leonard | 0.5 |
| 9/17/2021 | Rule 26 Report edited | Heather Leonard | 1.3 |
| 9/15/2021 | 1 email sent/reviewed regarding Key v. HMMA, et al. - Rule 26 report and proposed protective order | Heather Leonard | 0.1 |
| 9/9/2021 | 5 emails sent/reviewed regarding Key v. HMMA, et al. - Rule 26 report and proposed protective order | Heather Leonard | 0.1 |
| 9/8/2021 | 1 email sent/reviewed regarding Key v. HMMA, et al. - Rule 26 report and proposed protective order | Heather Leonard | 0.1 |
| 9/8/2021 | Email attachment reviewed - Rule 26 Report | Heather Leonard | 0.1 |
| 9/7/2021 | 1 email sent/reviewed regarding Key v. HMMA, et al. - Rule 26 report and proposed protective order | Heather Leonard | 0.1 |
| 9/1/2021 | Review Doc. 40 - Order on When to Hold Rule 26 Conference | Heather Leonard | 0.1 |
| 9/1/2021 | Joint Motion for Protective Order - Draft 1 created, then edited | Heather Leonard | 0.1 |
| 9/1/2021 | 2 emails sent/reviewed regarding Key v. HMMA, et al. - Rule 26 report and proposed protective order | Heather Leonard | 0.1 |
| 9/1/2021 | Privacy Protective Order - Draft 1 created, then edited | Heather Leonard | 0.1 |
| 8/1/2021 | 1 email sent/reviewed regarding Key v. HMMA - things for you to bless before I send to the defendants | Heather Leonard | 0.1 |
| 9/1/2021 | 1 email sent/reviewed regarding Automatic reply: Key v. HMMA, et al. - Rule 26 report and proposed protective order | Heather Leonard | 0.1 |
| 9/1/2021 | 1 email sent/reviewed regarding [NELA-AL] : Middle District Order on MTD - Joint Employers and Dreadloc Hair | Heather Leonard | 0.1 |
| 9/1/2021 | Rule 26 Report created, then edited | Heather Leonard | 1.2 |
| 9/1/2021 | Def 2021.09.01 - Re Rule 26 planning conference created, then edited | Heather Leonard | 0.3 |
| 9/1/2021 | Doc. 39 - Notice of Correction reviewed | Heather Leonard | 0.1 |
| 9/1/2021 | 1 email sent/reviewed regarding Natural Hair Discrimination | Heather Leonard | 0.1 |
| 8/31/2021 | Read Doc. 38 - Order and opinion on MTD | Heather Leonard | 0.5 |
| 6/21/2021 | 1 email sent/reviewed regarding Beasley | Heather Leonard | 0.1 |
| 4/5/2021 | 1 email sent/reviewed regarding How hair discrimination impacts Black Americans in their personal lives and the workplace | Heather Leonard | 0.1 |
| 11/24/2020 | 1 email sent/reviewed regarding Key v. Hyundai | Heather Leonard | 0.1 |
| 7/17/2020 REV | Review - Doc. 37 - HEA MTD Reply | Heather Leonard | 0.2 |
| 7/8/2020 | Doc. 34 - Response to MTDs reviewed | Heather Leonard | 0.5 |
| | Email to L. Palmer re: response to MTD | | |
| 7/8/2020 | 1 email sent/reviewed regarding Key v. Hyundai - MTD I | Heather Leonard | 0.1 |
| 7/8/2020 | 2 emails sent/reviewed regarding Key v Hyundai - respc Exchanged emails with L. Palmer re: revisions to and filing of our response | Heather Leonard | 0.1 |
| 7/8/2020 | PL - MTD Response V1 - 2020-07-07 - HNL Review crea Review and revise draft of response prepared by L. Palmer | Heather Leonard | 0.6 |
| 7/1/2020 | 1 email sent/reviewed regarding Key v. Hyundai, et. al | Heather Leonard | 0.1 |
| 6/26/2020 | 2 emails sent/reviewed regarding Case | Heather Leonard | 0.1 |
| 6/17/2020 REV | Review and Calendar - Doc. 33 - Briefing Order | Heather Leonard | 0.1 |
| 6/17/2020 | Doc. 33 - Briefing Order on MTDs reviewed | Heather Leonard | 0.1 |
| 6/15/2020 | Doc. 32 - MTD by Dynamic reviewed | Heather Leonard | 0.3 |
| 6/12/2020 | 1 email sent/reviewed regarding Key v. HMMA, HEA, Dynamic | Heather Leonard | 0.1 |
| 6/2/2020 | 5 emails sent/reviewed regarding Key v. HMMA, HEA, Dynamic | Heather Leonard | 0.2 |
| 6/2/2020 | Def - Clarificatoin on Mootness of MTD created, then reviewed | Heather Leonard | 0.1 |
| 6/2/2020 REV | Review -Doc. 29 - Order Mooting MTDs | Heather Leonard | 0.1 |
| 6/1/2020 | Doc. 23 - Motion to Amend reviewed | Heather Leonard | 0.1 |
| 6/1/2020 | 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Order on Motion to Amend/Correct | Heather Leonard | 0.1 |
| 6/1/2020 | 1 email sent/reviewed regarding Key - Amended Complaint | Heather Leonard | 0.1 |
| 6/1/2020 REV | Review -Doc. 27 - Order Granting Motion to Amend Complaint | Heather Leonard | 0.1 |
| 5/27/2020 | 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Motions No Longer Referred | Heather Leonard | 0.1 |

| Date | Description | | Name | Hours |
|---|---|---|---|---|
| 5/26/2020 | 2 emails sent/reviewed regarding Natural Hair Discrimination | | Heather Leonard | 0.1 |
| 5/21/2020 | 1 email sent/reviewed regarding Natural Hair Discrimination | | Heather Leonard | 0.1 |
| 5/20/2020 | 1 email sent/reviewed regarding Key v Hyundai Motor Manufacturing Alabama, LLC, et al. - do defendants oppose Plaintiff amending her complaint? | | Heather Leonard | 0.1 |
| 5/20/2020 | 2 emails sent/reviewed regarding Key v Hyundai - motion to amend | | Heather Leonard | 0.1 |
| 5/20/2020 | 1 email sent/reviewed regarding Key v. Hyundai | | Heather Leonard | 0.1 |
| 5/20/2020 | 3 emails sent/reviewed regarding Discrimination - Natl. List serv discussion about cases finding discrimination re: dreadlocks | | Heather Leonard | 0.1 |
| 5/20/2020 | Notice of Appearance - Leslie Palmer created, then edited | | Heather Leonard | 0.1 |
| 5/20/2020 | Notice of Appearance created, then edited and review Notice of Appearance for Heather Leonard | | Heather Leonard | 0.1 |
| 5/20/2020 | Amd Complaint - HNL Review created, then edited and Reviewed and made changes to the amended complaint prepared by Leslie | | Heather Leonard | 0.8 |
| 5/20/2020 | LDF-Primer-on-Hair-Discrimination-Resources-FINAL created | | Heather Leonard | 0.1 |
| 5/20/2020 | Motion to Amend Complaint reviewed          Reviewed Leslie's proposed changes; made a few changes myself; emailed it back to her | | Heather Leonard | 0.2 |
| 5/19/2020 | Doc. 11 - Hyndai Manufacturing MTD reviewed | | Heather Leonard | 0.3 |
| 5/19/2020 DRAFT | Draft - PL - Response to Motions to Dismiss | | Heather Leonard | 2.4 |
| 5/19/2020 DRAFT | Draft - Motion to Amend Complaint | | Heather Leonard | 0.4 |
| 5/19/2020 COMM | Communicate - sent email to defendants about motion Asking defendants if they opposed the motion | | Heather Leonard | 0.1 |
| 5/19/2020 REV | Review and revise amended complaint          Initially prepared by Leslie Palmer; I reviewed and made changes | | Heather Leonard | 0.8 |
| 5/19/2020 | 2 emails sent/reviewed regarding Hairstyle post | | Heather Leonard | 0.1 |
| 5/19/2020 | 1 email sent/reviewed regarding Hair discrimination | | Heather Leonard | 0.1 |
| 5/19/2020 | Doc. 13 - Dynamic Security MTD reviewed | | Heather Leonard | 0.3 |
| 5/19/2020 | 2 emails sent/reviewed regarding Davita Key v. Hyundai et all | | Heather Leonard | 0.1 |
| 5/19/2020 COMM | Communicate - Email to Wendy Greene seeking guidar Seeking her advice on how to best present the argument | | Heather Leonard | 0.1 |
| 5/17/2020 | Prepare motion to amend | | Heather Leonard | 0.1 |
| 5/17/2020 | Review Complaint | | Heather Leonard | 0.3 |
| 5/17/2020 | 1 email sent/reviewed regarding Agreement for Representation - Signature required | | Heather Leonard | 0.2 |
| 5/17/2020 | Contingency Fee Agreement - 2020 - joint with Leonard and Palmer created | | Heather Leonard | 0.1 |
| 5/17/2020 | Signed Fee Agreement created | | Heather Leonard | 0.1 |
| 5/17/2020 | Davita Key created | | Heather Leonard | 0.1 |
| 5/17/2020 | Doc. 1 - Complaint reviewed | | Heather Leonard | 0.2 |
| | | | | |
| 3/25/2024 | Services provided on 3/25/2024 | - 1 message sent/reviewed (0.10 hrs) | Christine Poynter | 0.1 |
| 3/14/2024 | Services provided on 3/14/2024 | - Stern - DOC 280 - ORDER ON FEES reviewed (0.10 hrs) | Christine Poynter | 0.1 |
| | | - Trial Transcript 1 Summary edited and reviewed (2.90 hrs) | | |
| 8/9/2023 | Services provided on 8/9/2023 | - Doc. 194 - Trial Transcript VOlume I - March 27, 2023 reviewed (1.00 hrs) | Christine Poynter | 3.9 |
| | | - Trial Transcript 1 Summary edited (3.00 hrs) | | |
| 8/8/2023 | Services provided on 8/8/2023 | - Doc. 194 - Trial Transcript VOlume I - March 27, 2023 reviewed (1.50 hrs) | Christine Poynter | 4.5 |
| 8/7/2023 | Services provided on 8/7/2023 | - 1 email sent/reviewed regarding Summarize Trial Transcript - 8.8 per HL (0.20 hrs) | Christine Poynter | 0.2 |
| | | - Doc. 195 - Trial Transcript Volume II - March 28, 2023 reviewed (0.10 hrs) | | |
| | | - Summary Template edited (0.60 hrs) | | |
| | | - Doc. 194 - Trial Transcript VOlume I - March 27, 2023 reviewed (0.70 hrs) | | |
| | | - Trial Transcript 1 Summary created, then reviewed (0.40 hrs) | | |
| 8/5/2023 | Services provided on 8/5/2023 | - 1 email sent/reviewed regarding Summarize Trial Transcript - 8.8 per HL (0.10 hrs) | Christine Poynter | 1.9 |
| | | - PL - Motion for Equitable Relief reviewed (0.10 hrs) | | |
| | | - Doc. 207 - RESPONSE in Opposition re [193] MOTION for Equitable Relief of Reinstatement of Interest filed by Dynamic Security, Inc.. reviewed (0.10 hrs) | | |
| | | - PL - Response to Def Post Trial Motions V3 reviewed (0.10 hrs) | | |
| 6/28/2023 | Services provided on 6/28/2023 | - Doc. 206 - RESPONSE in Opposition re [197] MOTION for Judgment as a Matter of Law Defendant reviewed (0.10 hrs) | Christine Poynter | 0.4 |
| | | - Exhibit 2 reviewed (0.10 hrs) | | |
| | | - Jefferson v. Sewon Am., Inc reviewed (0.10 hrs) | | |
| | | - Doc. 193 - MOTION EQUITABLE RELIEF OF REINSTATEMENT AND INTEREST by Davita M. Key reviewed (0.10 hrs) | | |
| | | - Doc. 186 - ORDER AND JUDGMENT After this case had been presented to a jury, a verdict was returned reviewed (0.10 hrs) | | |
| 6/15/2023 | Services provided on 6/15/2023 | - 5 emails sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Order (0.10 hrs) | Christine Poynter | 0.5 |
| 6/8/2023 | Services provided on 6/8/2023 | - Mediation of Dynamic Security Claims (Littler Mendelson (Jay St. Clair)) attended (8.00 hrs) | Christine Poynter | 8 |
| 4/25/2023 | Services provided on 4/25/2023 | - Doc. 193 - MOTION EQUITABLE RELIEF OF REINSTATEMENT AND INTEREST by Davita M. Key reviewed (0.10 hrs) | Christine Poynter | 0.1 |

| Date | Description | | Hours |
|---|---|---|---|
| 3/6/2023 | Services provided on 3/6/2023 | Christine Poynter | 1.6 |
| | - Prepare Hostler's Trial Notebook (0.50 hrs) | | |
| | - 1 email sent/reviewed regarding Key v Dynamic - trial subpoenas and Rule 408 settlement discussions [MOV-WSACTIVELLP-FID19597338] (0.10 hrs) | | |
| 3/1/2023 REV | Review - | Christine Poynter | 0.2 |
| | review and file defendant's motion in Limine and jury instructions | | |
| 3/1/2023 | Services provided on 3/1/2023 | Christine Poynter | 0.1 |
| | - PW Witness List - unredacted (reviewed (0.10 hrs) | | |
| 2/24/2023 | Services provided on 2/24/2023 | Christine Poynter | 0.1 |
| | - Doc. 162 - Objection to an [150] Proposed Voir Dire filed by Davita M. Key (reviewed (0.10 hrs) | | |
| 2/28/2023 | Services provided on 2/28/2023 | Christine Poynter | 0.1 |
| | - Pretrial Order - 2023.02.23 (reviewed (0.10 hrs) | | |
| 2/22/2023 | Services provided on 2/22/2023 | Christine Poynter | 0.1 |
| | - Doc. 147 - Order on jury trial, extension, and reconsideration (reviewed (0.10 hrs) | | |
| 2/17/2023 | Services provided on 2/17/2023 | Christine Poynter | 0.1 |
| | - 1 email sent/reviewed regarding Key v Dynamic - Rest to copy design objection (0.10 hrs) | | |
| 2/15/2023 | Services provided on 2/15/2023 | Christine Poynter | 0.1 |
| | - Doc. 86 - REPLY BRIEF (reviewed (0.10 hrs) | | |
| 3/7/2023 | Services provided on 3/7/2023 | Christine Poynter | 0.6 |
| | - 5 internal messages sent/reviewed (0.10 hrs) | | |
| | - Doc. 89 - Ex. 4 - Deposition Excerpts - MOTION to Strike Plaintiff's Demand for Jury Trial by Dynamic Security, Inc. reviewed (0.10 hrs) | | |
| | - Memo to HL re interlocutory appeal in jury request created, then edited (0.20 hrs) | | |
| | - D.11 - receipt of employment handbook and Dynamic security officers handbook (reviewed (0.20 hrs) | | |
| | - Doc. 163 - Defendant Dynamic Security's Motion to Certify for Interlocutory Appeal and Continue Trial Setting reviewed (0.10 hrs) | | |
| | - Px 29- Key removal (from Hyundai discipline) report (reviewed (0.30 hrs) | | |
| | - Px 36- email 11.13.18 Williams, Spira and others re Dynamic EEOC charge (reviewed (0.10 hrs) | | |
| | - Px 37- email 11.13.18 Williams, Spira and others re Dynamic and HHMA charge (reviewed (0.10 hrs) | | |
| | - Comparison of Exhibit Lists (reviewed (0.20 hrs) | | |
| | - Defendant Dynamic Security, Inc.'s Witness List (unredacted) - 01-26-2023 reviewed (0.10 hrs) | | |
| | - Doc. 99 - Dynamic Exhibit List (reviewed (0.10 hrs) | | |
| | - Doc. 100 - Exhibit List Defendant Dynamic Security, Inc.'s Amended Exhibit List by Dynamic Security, Inc. reviewed (0.10 hrs) | | |
| | - Doc. 98 - Dynamic Witness List (reviewed (0.10 hrs) | | |
| | - Doc. 156 - Defendant's Voir Dire reviewed (0.10 hrs) | | |
| | - Doc. 154 - Proposed Voir Dire by Davita M. Key (reviewed (0.10 hrs) | | |
| | - PL - Jury Charges - filed 2023.02.24 (reviewed (0.10 hrs) | | |
| | - Doc. 161 - Proposed Jury Instructions by Dynamic Security, Inc. reviewed (0.10 hrs) | | |
| 3/19/2023 | Services provided on 3/19/2023 | Christine Poynter | 0.3 |
| 3/9/2023 | Services provided on 3/9/2023 | Christine Poynter | 0.2 |
| | - Doc. 174 - Order Denying Interlocutory Appeal (reviewed (0.20 hrs) | | |
| 3/20/2023 | Services provided on 3/20/2023 | Christine Poynter | 3 |
| | - Zoom Trial Deposition for Gloria Robinson (Zoom) attended (2.00 hrs) | | |
| | - Zoom trial corporation at Nicole Scown (in attended (1.00 hrs) | | |
| 3/22/2023 03SCO | Prepare/review - Christine and Abby put together Extra | Christine Poynter | 1.5 |
| 3/27/2023 | Services provided on 3/27/2023 | Christine Poynter | 8.8 |
| | Christine and Abby put together Exhibit Notebooks for trial | | |
| | - Trial (Courtroom 2A Frank M. Johnson Federal Courthouse (Montgomery, AL) attended (8.00 hrs) | | |
| | - Doc. 70 - HELP Brief for HEA (reviewed (0.10 hrs) | | |
| | - Doc. 28 - Amended Complaint (reviewed (0.10 hrs) | | |
| | - EEOC Amended Complaint redacted (reviewed (0.10 hrs) | | |
| | - Doc. 43 - Dynamic Security, Inc.'s Answer and Defenses to Plaintiff's Amended Complaint (ANSWER to 28 Amended Complaint (reviewed (0.10 hrs) | | |
| | - Doc. 142 7 - Ex. Px 17 Complaint - Exhibit List Plaintiff's response to Dynamic Objections by Davita M. Key reviewed (0.10 hrs) | | |
| | - Doc. 138 MEMORANDUM OPINION AND ORDER is ORDERED (reviewed (0.20 hrs) | | |
| | - Doc. 81-20 - Peoples July 31 Email (reviewed (0.10 hrs) | | |
| 3/29/2023 | Services provided on 3/29/2023 | Christine Poynter | 0.3 |
| | - 1 message sent/reviewed (0.10 hrs) | | |
| | - 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Dynamic Security, Inc. Motion for Judgment as a Matter of Law (0.10 hrs) | | |
| | - Doc. 182 - MOTION for Judgment as a Matter of Law Defendant Dynamic Security Inc.'s (reviewed (0.10 hrs) | | |
| 3/30/2023 | Services provided on 3/30/2023 | Christine Poynter | 1.1 |
| | - 1 email sent/reviewed regarding Key v HHMA, et al - HEA Insurance Coverage (0.10 hrs) | | |
| | - Contingency Fee Agreement - 2020 - joint with Leonard and Palmer (reviewed (0.10 hrs) | | |
| | - Signed Fee Agreement (reviewed (0.10 hrs) | | |
| | - Key Kristal Ricate depo summary (reviewed (0.10 hrs) | | |
| | - Def HHMA 2021.10.12 Re deficiencies in Rule 26 Disclosures (reviewed (0.10 hrs) | | |
| | - Doc. 174 - Order Denying Interlocutory Appeal (reviewed (0.10 hrs) | | |
| | - Memo to HL re interlocutory appeal in jury request (reviewed (0.10 hrs) | | |
| | - Radite Outline (reviewed (0.10 hrs) | | |
| | - Doc. 81-9 - Exhibit 9 - HHMA Safety Handbook (reviewed (0.10 hrs) | | |
| | - 81-5 Ex 5 Lahunja Howell Statement (reviewed (0.10 hrs) | | |

|  |  | - Subpoena to Casssandra Williams created (0.10 hrs) |  |  |
|---|---|---|---|---|
|  |  | - Subpoena to Ray Cureton created (0.10 hrs) |  |  |
|  |  | - Subpoena to Dynamic's 30(b)(6) rep created (0.10 hrs) |  |  |
|  |  | - Subpoena to Dynamic's 30(b)(6) rep created (0.10 hrs) |  |  |
|  |  | - Subpoena to Hyundai Eng America's 30(b)(6) rep created (0.10 hrs) |  |  |
|  |  | - Subpoena to Chris Hargrove created (0.10 hrs) |  |  |
|  |  | - Subpoena to Custodian of Records for Alabama Dept. of Labor created (0.10 hrs) |  |  |
|  |  | - Subpoena to Custodian of Records for the EEOC created (0.10 hrs) |  |  |
|  |  | - Subpoena to Rebuttal Witness created, then edited (0.10 hrs) |  |  |
|  |  | - PI Witness List - unredacted reviewed (0.10 hrs) |  |  |
|  |  | - Subpoena to Davita Key created, then edited (0.10 hrs) |  |  |
|  |  | - Subpoena to Tracy Peoples created, then edited (0.10 hrs) |  |  |
|  |  | - Subpoena to Sherry Spires created, then edited (0.10 hrs) |  |  |
|  |  | - Subpoena to Kristal Riddle created, then edited (0.10 hrs) |  |  |
|  |  | - Subpoena to Roberts Burns created, then edited (0.10 hrs) |  |  |
|  |  | - Subpoena to Nicole Scavella created, then edited (0.10 hrs) |  |  |
|  |  | - Subpoena to Gloria Robinson created, then edited (0.10 hrs) |  |  |
|  |  | - Subpoena to Maurice Chambtiss created, then edited (0.10 hrs) |  |  |
| 2/6/2023 | Services provided on 2/6/2023 | - Subpoena to Latunya Howell created, then edited (0.10 hrs) | Christine Poynter | 1.9 |
| 1/30/2023 | Services provided on 1/30/2023 | - 2019 Tax redacted_000395-000401 reviewed (0.10 hrs) | Christine Poynter | 0.1 |
|  |  | - Responso to Motion to Strike - HL Review reviewed (0.10 hrs) |  |  |
|  |  | - Doc. 81 - PLAINTIFFS EVIDENTIARY MATERIALS SUBMITTED IN OPPOSITION reviewed (0.10 hrs) |  |  |
|  |  | - DRAFT PLAINTIFF'S WITNESS AND EXHIBIT LIST created (0.10 hrs) |  |  |
|  |  | - PL - Initial Disclosures Served 2021-10-12  reviewed (0.10 hrs) |  |  |
|  |  | - 2022-1-28 PI Amended Initial Disclosures reviewed (0.10 hrs) |  |  |
| 1/26/2023 | Services provided on 1/26/2023 | - DRAFT PLAINTIFF'S WITNESS AND EXHIBIT LIST created, then edited (0.30 hrs) | Christine Poynter | 0.8 |
| 1/4/2023 | Services provided on 1/4/2023 | - HEA Facts for DK Response reviewed (0.10 hrs) | Christine Poynter | 0.1 |
| 11/11/2022 | Services provided on 11/11/2022 | - 3 emails sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Motion for Extension of Time to File Re | Christine Poynter | 0.1 |
| 11/2/2022 | Services provided on 11/2/2022 | - 1 email sent/reviewed regarding Great job on this (0.10 hrs) | Christine Poynter | 0.1 |
|  |  | - Doc. 70 - MSJ Brief for HEA reviewed (0.20 hrs) |  |  |
|  |  | - Citation Check Chart edited (0.30 hrs) |  |  |
| 10/27/2022 | Services provided on 10/27/2022 | - 1 email sent/reviewed regarding Citation Check Chart - completed (0.10 hrs) | Christine Poynter | 0.6 |
|  |  | - Citation Check Chart edited and reviewed (0.90 hrs) |  |  |
|  |  | - Doc. 70 - MSJ Brief for HEA reviewed (1.10 hrs) |  |  |
|  |  | - Doc. 69 - MSJ by HEA reviewed (0.10 hrs) |  |  |
|  |  | - Ex 20 Mailroom Job Duties reviewed (0.10 hrs) |  |  |
|  |  | - SJ Brief fact check chart edited and reviewed (1.60 hrs) |  |  |
| 10/26/2022 | Services provided on 10/26/2022 | - 1 internal message sent/reviewed (0.10 hrs) | Christine Poynter | 3.9 |
|  |  | - Doc. 78 - ORDER It is ORDERED that the [77] Order dated 10.13.2022, is VACATED reviewed (0.10 hrs) |  |  |
|  |  | - Citation Check Chart created (0.30 hrs) |  |  |
|  |  | - Citation Check Chart created (0.30 hrs) |  |  |
|  |  | - Doc. 70 - MSJ Brief for HEA reviewed (0.20 hrs) |  |  |
|  |  | - SJ Brief fact check chart created (0.70 hrs) |  |  |
| 10/25/2022 | Services provided on 10/25/2022 | - 1 internal message sent/reviewed (0.10 hrs) | Christine Poynter | 1.7 |
| 10/14/2022 | Services provided on 10/14/2022 | - Doc. 72 - MOTION for Leave to File Supplemental Brief by Hyundai Motor Manufacturing Alabama, LLC. reviewed (0.10 hrs) | Christine Poynter | 0.1 |
|  |  | - Client - Summary Judgment re HEA Doc. 70 MSJ created, then edited (0.10 hrs) |  |  |
| 10/13/2022 | Services provided on 10/13/2022 | - 4 emails sent/reviewed regarding Davita M. Key v. Hyundai, et al. (0.10 hrs) | Christine Poynter | 0.2 |
|  |  | - Doc. 23 - REPLY to re [22] filed by Hyundai Motor Manufacturing Alabama LLC reviewed (0.10 hrs) |  |  |
|  |  | - Doc. 65 - Notice of Mediation and Settlement Conference by Davita M. Key reviewed (0.10 hrs) |  |  |
| 9/21/2022 | Services provided on 9/21/2022 | - 1 email sent/reviewed regarding Key v HMMA, HEA, and Dynamic - Notice Concerning Settlement and Mediation (0.10 hrs) | Christine Poynter | 0.3 |
| 9/15/2022 | Services provided on 9/15/2022 | - Doc. 65 - Notice of Mediation and Settlement Conference by Davita M. Key reviewed (0.10 hrs) | Christine Poynter | 0.1 |
|  |  | - Doc. 20 - DEPOSITION by written questions to Glenda Mudrow by Hyundai Motor Manufacturing Alabama LLC. (A reviewed (0.10 hrs) |  |  |
|  |  | - Doc. 19-10-Ex. I - Dynamic Charge Detail Inquiry - DEPOSITION by Hyundai Motor Manufacturing Alabama LLC created (0.10 hrs) |  |  |
| 9/6/2022 | Services provided on 9/6/2022 | - HEA 30(b)(6)/Cassandra Williams Deposition (TBD) attended (7.50 hrs) | Christine Poynter | 7.7 |
| 8/30/2022 | Services provided on 8/30/2022 | - Deposition of Ray Cureton (Palmer Law) attended (8.00 hrs) | Christine Poynter | 8 |

| Date | Description | Detail | Timekeeper | Hours |
|---|---|---|---|---|
| 8/22/2022 | Services provided on 8/22/2022 | • Doc Index and Quarterly Damages Calc edited (0.10 hrs) | Christine Poynter | 3.5 |
| 8/19/2022 | Services provided on 8/19/2022 | • Key - Dynamic Security Index reviewed (0.10 hrs) | Christine Poynter | 7.5 |
| 6/20/2022 | Services provided on 6/20/2022 | • 60A4773 Key, Davita H. 062022.full reviewed (0.20 hrs) | Christine Poynter | 8 |
| 4/4/2022 | Services provided on 4/4/2022 | • IHG-2495 reviewed (0.10 hrs) | Christine Poynter | 0.1 |
| 3/31/2022 | Services provided on 3/31/2022 | • 1 email sent/reviewed regarding Activity in Case 2:19-cv-00767-ECM-SMD Key v. Hyundai Motor Manufacturing Alabama, LLC et al Order (0.10 hrs) | Christine Poynter | 0.1 |
| 3/23/2022 | Services provided on 3/23/2022 | • DRAFT Answer to Dynamic's Interrogatories edited (0.80 hrs) <br>• Go through client's file (paper and electronic on Smokeball) to try to answer the discovery requests (2.00 hrs) | Christine Poynter | 2.8 |
| 3/21/2022 | Services provided on 3/21/2022 | • PL - First RFA, Interrogatories, and RPD to HEA - Served 2021.12.13 reviewed (0.10 hrs) <br>• Davita Key v HHHA HEA and Dynamic - HEA's First Discovery Requests to Plaintiff 4871-6300-6527 v.1 reviewed (0.10 hrs) <br>• DRAFT PLAINTIFF'S ANSWERS TO INTERROGATORIES AND RFP (1) reviewed (0.10 hrs) <br>• DRAFT Answer to Dynamic's Interrogatories reviewed (0.10 hrs) <br>• DRAFT ANSWERS TO INTERROGATORIES reviewed (0.10 hrs) <br>• Dynamic Security, Inc - Davita Key - Dynamic Security, Inc.'s First Requests for Production of Documents and Things to Plaintiff [EH 03-11-2022] reviewed (0.10 hrs) <br>• Dynamic Security, Inc. - Davita Key - Dynamic Security, Inc.'s First Interrogatories to Plaintiff [EH 03-11-2022] reviewed (0.10 hrs) <br>• DRAFT RESPONSES TO DYNAMIC'S REQUEST FOR ADMISSIONS created (0.10 hrs) <br>• DRAFT RESPONSES TO DYNAMIC'S REQUEST FOR ADMISSIONS created (0.20 hrs) <br>• PLRFP Resp (HHHA) reviewed (0.10 hrs) <br>• 3 emails sent/reviewed regarding Davita Key - Discovery requests (0.10 hrs) <br>• 2 emails sent/reviewed regarding Davita Key v. Hyndai - DRAFT ANSWERS (word doc) TO DYNAMIC'S DISCOVERY REQUEST (0.10 hrs) <br>• Type in Defendant's Discovery Requests for (0.70 hrs) | Christine Poynter | 2 |
| 3/19/2022 | Services provided on 3/19/2022 | • DRAFT PLAINTIFF'S ANSWERS TO INTERROGATORIES AND RFP (1) reviewed (0.20 hrs) <br>• DRAFT Answer to Dynamic's Interrogatories created, then edited (0.40 hrs) <br>• DRAFT ANSWERS TO INTERROGATORIES reviewed (0.20 hrs) <br>• Dynamic Security, Inc - Davita Key - Dynamic Security, Inc.'s First Interrogatories to Plaintiff [EH 03-11-2022] (reviewed (0.10 hrs) | Christine Poynter | 0.8 |
| 3/18/2022 | Services provided on 3/18/2022 | • Dynamic Security, Inc. - Davita Key - Dynamic Security, Inc.'s First Interrogatories to Plaintiff [EH 03-11-2022] reviewed (0.10 hrs) <br>• Client - Re Defendant's Discovery Requests to Plaintiff created (0.40 hrs) | Christine Poynter | 0.1 |
| 3/16/2022 | Services provided on 3/16/2022 | • 3 emails sent/reviewed regarding Davita Key, v. Hyundai Motor Manufacturing Alabama (0.20 hrs) | Christine Poynter | 0.6 |
| 3/1/2022 | Services provided on 3/1/2022 | • DRAFT PLAINTIFF'S ANSWERS TO INTERROGATORIES AND RFP (1) reviewed (0.20 hrs) <br>• Quarterly Backlog Calculations reviewed (0.20 hrs) <br>• PL - First RFA, Interrogatories, and RPD to HEA - Served 2021.12.13 reviewed (0.10 hrs) <br>• Key 000382-000383 reviewed (0.10 hrs) <br>• Doc. 54 - NOTICE of Appearance by Thomas Matthew Miller on behalf of Hyundai Engineering America, Inc., (Miller, Thomas) reviewed (0.10 hrs) <br>• DMKey Interrogatories Answers reviewed (0.10 hrs) <br>• DRAFT PLAINTIFF'S ANSWERS TO INTERROGATORIES AND RFP (1) created, then reviewed (0.40 hrs) <br>• EEOC_v_CHS_Final reviewed (0.10 hrs) <br>• 1 email sent/reviewed regarding Davita Key's Draft Answers to discovery requests from HEA (0.10 hrs) <br>• 1 email sent/reviewed regarding Case (0.10 hrs) | Christine Poynter | 3.6 |
| 2/23/2022 | Services provided on 2/23/2022 | • 1 email sent/reviewed regarding responses to our answers and email to client and Leslie (0.60 hrs) <br>• 1 internal message sent/reviewed (0.10 hrs) | Christine Poynter | 0.7 |
| 2/18/2022 | Services provided on 2/18/2022 | • DRAFT ANSWERS TO INTERROGATORIES reviewed (0.10 hrs) <br>• Type in HEA discovery responses Document shared with you: DRAFT PLAINTIFF'S ANSWERS TO INTERROGATORIES AND RFP (0.10 hrs)" | Christine Poynter | 0.1 |

| Date | Description | | Staff | Hours |
|---|---|---|---|---|
| | | · Doc. 47 - Joint Motion for Entry of Protective Order reviewed (0.10 hrs) | | |
| | | · Doc. 39 - Notice of Correction reviewed (0.10 hrs) | | |
| | | · Doc. 28 - Amended Complaint reviewed (0.10 hrs) | | |
| | | · DRAFT PLAINTIFF'S ANSWERS TO INTERROGATORIES AND RFP created, then edited and reviewed (0.80 hrs) | | |
| | | · Doc. 1 - Complaint reviewed (0.10 hrs) | | |
| | | · 6 emails sent/reviewed regarding Davita Key v HMMA HEA and Dynamic - HEA's First Discovery Requests to Plaintiff 4871-4300-8527 v.1.pdf (0.20 hrs) | | |
| | | · 1 emails sent/reviewed regarding Responses (0.10 hrs) | | |
| 2/17/2022 | Services provided on 2/17/2022 | · 2 emails sent/reviewed regarding Key v. Hyundai - DRAFT PLAINTIFF'S ANSWERS TO DISCOVERY (0.10 hrs) | Christine Poynter | 1.6 |
| | | · Deposition Notice - Chambliss edited (0.10 hrs) | | |
| | | · Deposition Notice - Gloria Robinson edited (0.10 hrs) | | |
| | | · Deposition Notice - Howell edited (0.10 hrs) | | |
| | | · Deposition Notice - Ray Cureton edited (0.20 hrs) | | |
| | | · Deposition Notice - Scavella edited (0.10 hrs) | | |
| | | · HEA Initial Disclosures 211012 reviewed (0.10 hrs) | | |
| | | · Deposition Notice - Key, Davita created (0.10 hrs) | | |
| | | · Deposition Notice - Williams, Cassandra created (0.10 hrs) | | |
| | | · Deposition Notice - ROBERT BURNS created (0.10 hrs) | | |
| | | · 30(b)(6) Deposition Notice - HMMA.docx reviewed (0.30 hrs) | | |
| 2/15/2022 | Services provided on 2/15/2022 | · Prepare deposition notices for all persons on the defendants' initial disclosures (1.00 hrs) | Christine Poynter | 2.3 |
| | | · Deposition Notice - Chambliss created (0.10 hrs) | | |
| | | · Deposition Notice - Gloria Robinson created, then reviewed (0.10 hrs) | | |
| | | · Deposition Notice - Scavella created (0.10 hrs) | | |
| | | · Deposition Notice - Ray Cureton created (0.10 hrs) | | |
| | | · Deposition Notice - Ray Cureton created (0.10 hrs) | | |
| | | · Deposition Notice - Howell created (0.20 hrs) | | |
| | | · Dynamic - Key - Initial Disclosures [EM 10-12-2021] reviewed (0.10 hrs) | | |
| | | · 30(b)(6) Deposition Notice LP Edits reviewed (0.10 hrs) | | |
| | | · HEA Initial Disclosures 211012 reviewed (0.10 hrs) | | |
| 2/10/2022 | Services provided on 2/10/2022 | · HMMA's Rule 26 Mandatory Disclosures reviewed (0.10 hrs) | Christine Poynter | 1.1 |
| | | · 1 email sent/reviewed regarding Key v. Hyundai Motor Manufacturing Alabama, LLC, Hyundai Engineering America, Inc., and Dynamic Security, Inc. - Discovery Requests for You to Answer (0.10 hrs) | | |
| 11/8/2021 | Services provided on 11/8/2021 | · 1 email sent/reviewed regarding Key v. Hyundai - Discovery Requests (0.10 hrs) | Christine Poynter | 0.2 |
| | | · Doc. 47 - Joint Motion for Entry of Protective Order reviewed (0.10 hrs) | | |
| | | · DRAFT RESPONSES TO REQUEST FOR PRODUCTION created (0.10 hrs) | | |
| | | · DRAFT RESPONSES TO RFP reviewed (0.70 hrs) | | |
| | | · Discovery requests - Interrogatories reviewed (0.20 hrs) | | |
| | | · HMMA's INT reviewed (0.10 hrs) | | |
| | | · DRAFT ANSWERS TO INTERROGATORIES created, then edited (0.40 hrs) | | |
| 11/4/2021 | Services provided on 11/4/2021 | · Type in Defendant's Discovery Requests for (0.70 hrs) | Christine Poynter | 2.3 |
| | | · HMMA's INT reviewed (0.10 hrs) | | |
| | | · Discovery requests - Interrogatories created, then edited (1.10 hrs) | | |
| | | · DRAFT RESPONSES TO RFP created, then edited (0.10 hrs) | | |
| | | · HMMA's RFP reviewed (0.10 hrs) | | |
| | | · 3 emails sent/reviewed regarding Davita M. Key v. Hyundai Motor Manufacturing Alabama, LLC, Hyundai Engineering America, Inc., and Dynamic Security, Inc. - | | |
| 11/3/2021 | Services provided on 11/3/2021 | Discovery Requests for You to Answer (0.10 hrs) | Christine Poynter | 1.5 |
| 10/18/2021 | Services provided on 10/18/2021 | · Doc. 47 - Joint Motion for Entry of Protective Order created (0.10 hrs) | Christine Poynter | 0.1 |
| | | · Email attachment reviewed - Dynamic - Key - Initial Disclosures - 000001 - 000037 (0.20 hrs) | | |
| | | · 1 email sent/reviewed regarding Davita Key v. Dynamic Security, Inc. - Initial Disclosures and Production (0.10 hrs) | | |
| 10/13/2021 | Services provided on 10/13/2021 | · Input HMMA's witnesses into the Smokeball witness chart (0.10 hrs) | Christine Poynter | 0.4 |
| Total - Billable | | | | 401.8 |
| Total - Non-Billable | | | | 57.7 |
| Total - Write Off | | | | 0 |

**Expense entries**

| Date | Activity | Description | Staff | Quantity | Price |
|---|---|---|---|---|---|
| 3/19/2024 | COPY | Billable Copies - Doc. 213 - Memorandum Opinion and | Heather Leonard | 8 | $0.25 |
| 3/11/2024 | COPY | Billable Copies - Doc. 212 - Order on post-trial motion | Heather Leonard | 10 | $0.25 |